IN THE UNITED STATES DISTRICT COURT FOR THE
EASTERN DISTRICT OF MISSOURI
EASTERN DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | No. 4:11-CR168 |
| | ) | |
| MARTIN T. SIGILLITO, | ) | |
| | ) | |
| Defendant. | ) | |

<u>GOVERNMENT'S AMENDED LIST OF EXHIBITS</u>

Comes now the United States of America and files the attached list of exhibits

which the Government may offer at trial in its case-in-chief in this matter.


Respectfully submitted,

ERIC H. HOLDER, JR.
United States Attorney General

BETH PHILLIPS
United States Attorney
WESTERN DISTRICT OF MISSOURI

s/ Jess E. Michaelsen
JESS E. MICHAELSEN, #52253
Special Attorney to the United States
Attorney General
Charles Evans Whittaker Courthouse
400 East Ninth Street, Fifth Floor
Kansas City, Missouri   64106
Telephone:   (816) 426-3122

1

s/ Steven E. Holtshouser
STEVEN E. HOLTSHOUSER, #24277
Special Attorney to the United States
Attorney General
111   South 10th Street, Room 20.333
St. Louis, Missouri   63102
Telephone:   (314) 539-2200

s/ Richard E. Finneran
RICHARD E. FINNERAN, #60768
Special Attorney to the United States
Attorney General
111   South 10th Street, Room 20.333
St. Louis, Missouri   63102
Telephone:   (314) 539-2200

## CERTIFICATE OF SERVICE

I hereby certify that on March 19, 2012, the foregoing was filed electronically with the Clerk of Court to be served by operation of the Court's electronic filing system upon all counsel of record.

s/ Jess E. Michaelsen
JESS E. MICHAELSEN, #52253
Special Attorney to the United States
Attorney General

s/ Steven E. Holtshouser
STEVEN E. HOLTSHOUSER, #24277
Special Attorney to the United States
Attorney General

s/ Richard E. Finneran
RICHARD E. FINNERAN, #60768
Special Attorney to the United States
Attorney General

2

IN THE UNITED STATES DISTRICT COURT FOR THE
EASTERN DISTRICT OF MISSOURI
EASTERN DIVISION

| UNITED STATES OF AMERICA, | ) | |
|---|---|---|
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | No. 4:11-CR168 |
| | ) | |
| MARTIN T. SIGILLITO, | ) | |
| | ) | |
| Defendant. | ) | |

E X H I B I T S

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| | | **1. SUMMARIES AND PHOTOS** (0-199) | | |
| | | **A. MAIN SUMMARIES** (1-10) | | |
| 1 | | Opening statement – PowerPoint | | |
| 2 | | Opening statement summary – People Chart | | |
| 3 | | Opening statement summary – Money Flow Chart | | |
| 4 | | Exhibit List and Index | | |
| 5 | | Chronology Summary | | |
| 6 | | (Reserved) | | |
| 7 | | Stipulations | | |
| 8 | | (Reserved) | | |
| 9 | | (Reserved) | | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | **B. PHOTOS** (10-99) | | |
| 10 | | Photo of Sigillito | Photo | |
| 11 | | Photo of Sigillito | Photo | |
| 12 | | Photo of Little Farm Nursery – 1 | Photo | |
| 13 | | Photo of Little Farm Nursery – 2 | Photo | |
| 14 | | Photo of Little Farm Nursery – 3 | Photo | |
| 15 | | Photo of Little Farm Nursery – 4 | Photo | |
| 16 | | Photo of Little Farm Nursery – 5 | Photo | |
| 17 | | Google Earth Photo of Little Farm Nursery – 1 | Photo | |
| 18 | | Google Earth Photo of Little Farm Nursery – 2 | Photo | |
| 19 | | Photo of Sigillito at Chesterfield Hotel (#305) | Photo | |
| 20 | | Photo of Sigillito inside Chesterfield Hotel (#306) | Photo | |
| 21 | | Photo of Fleece Hotel (#239) | Photo | |
| 22 | | Photo of LFN (#131) | Photo | |
| 23 | | Photo of LFN (#268) | Photo | |
| 24 | | Photo of LFN (#132) | Photo | |
| 25 | | Photo of LFN (#130) | Photo | |
| 26 | | Photo of LFN (#134) | Photo | |
| 27 | | Photo Derek Smith (#29) | Photo | |
| 28 | | Photo of Derek Smith and John Loughlin (#93) | Photo | |
| 29 | | Photo of Hinton Grange Hotel (#41) | Photo | |
| 30 | | Photo of Hinton Grange Hotel (#40) | Photo | |
| 31 | | Photo of Hinton Grange Hotel (#36) | Photo | |
| 32 | | Photo of Hinton Grange Hotel (#35) | Photo | |
| 33 | | Magpie Cottage sales brochure | MAGPIE_000001-MAGPIE_000006 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 34 | | Hinton Grange Hotel photo | 34.jpg | |
| 35 | | Hinton Grange Hotel photo | 35.jpg | |
| 36 | | Hinton Grange Hotel photo | 36.jpg | |
| 37-99 | | (Reserved) | | |
| | | **C. LOAN AGREEMENT SUMMARIES** (100-109) | | |
| 100 | | BLP Loan Agreement Summary – Initial (Chron) | 100.pdf/physcial | |
| 100A | | BLP Loan Agreement Summary – Initial (Insiders) | 100A.pdf/physical | |
| 101 | | BLP Loan Agreement Summary – Master (Chron) | 101.pdf/physical | |
| 101A | | BLP Loan Agreement Summary – Master (Insiders) | 101A.pdf/physical | |
| 102 | | BLP Lender Summary – Main (Alpha) | 102.pdf | |
| 102A | | Individual Lender Summary - Aguilars | 102A.pdf | |
| 102B | | Individual Lender Summary - Ahrens | 102B.pdf | |
| 102C | | Individual Lender Summary - Amos | 102C.pdf | |
| 102D | | Individual Lender Summary - Barthel | 102D.pdf | |
| 102E | | Individual Lender Summary - Bernstein | 102E.pdf | |
| 102F | | Individual Lender Summary - Bertani | 102F.pdf | |
| 102G | | Individual Lender Summary - Bosse | 102G.pdf | |
| 102H | | Individual Lender Summary - Chunglo | 102H.pdf | |
| 102I | | Individual Lender Summary – Cobb (Glisson, McLemore, Shahan, Sincoski) | 102I.pdf | |
| 102J | | Individual Lender Summary - Davis | 102J.pdf | |
| 102K | | Individual Lender Summary – Dickinson (and Levin) | 102K.pdf | |
| 102L | | Individual Lender Summary - Fielders | 102L.pdf | |
| 102M | | Individual Lender Summary - Givens | 102M.pdf | |
| 102N | | Individual Lender Summary - Otterson | 102N.pdf | |
| 102O | | Individual Lender Summary – Kuhlo | 102O.pdf | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 102P | | Individual Lender Summary - Mays | 102P.pdf | |
| 102Q | | Individual Lender Summary – McCarthy/O'Hanlon | 102Q.pdf | |
| 102R | | Individual Lender Summary - Merlotti | 102R.pdf | |
| 102S | | Individual Lender Summary - Miller | 102S.pdf | |
| 102T | | Individual Lender Summary – O'Sullivan | 102T.pdf | |
| 102U | | Individual Lender Summary - Perschalls | 102U.pdf | |
| 102V | | Individual Lender Summary - Rosemann | 102V.pdf | |
| 102W | | Individual Lender Summary – Laverne Sigillito | 102W.pdf | |
| 102X | | Individual Lender Summary - Throckmorton | 102X.pdf | |
| 102Y | | Individual Lender Summary - Vollmars | 102Y.pdf | |
| 102Z | | Individual Lender Summary - Walker | 102Z.pdf | |
| 102AA | | Individual Lender Summary - Wantling | 102AA.pdf | |
| 102BB | | Individual Lender Summary - Werner | 102BB.pdf | |
| 102CC | | Individual Lender Summary - Winter | 102CC.pdf | |
| 102DD | | Individual Lender Summary - Wittenmyer | 102DD.pdf | |
| 102EE | | Individual Lender Summary – Borusiewich | 102EE.pdf | |
| 102FF | | Individual Lender Summaries – Other | 102FF.pdf | |
| 103 | | BLP Lender Summary – Main (Insiders) | 103.pdf | |
| 103A | | Individual Lender Summary – Arnold Trust | 103A.pdf | |
| 103B | | Individual Lender Summary – Amy Brown | 103B.pdf | |
| 103C | | Individual Lender Summary – Justin Brown | 103C.pdf | |
| 103D | | Individual Lender Summary – J.Scott Brown | 103D.pdf | |
| 103E | | Individual Lender Summary – Martin Sigillito | 103E.pdf | |
| 104 | | BLP Master Cash Flow Summary | physical | |
| 105 | | BLP Blended Interest Rate Summary | 105.pdf | |
| 106 | | BLP Asset/Liability Statement Summary | 106.pdf | |

4

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 107 | | BLP Amounts Outstanding Summary | 107.pdf | |
| 108 | | BLP Redemption/Default Summary 2009-2010 | 108.pdf | |
| 108A | | BLP Receipts After 1/09 Summary | 108A.pdf | |
| 108B | | BLP Receipts summary – Main 2000-2010 | 108B.pdf | |
| 109 | | Mail Fraud Counts Summary | 109.pdf | |
| 109A | | Conspiracy Overt Acts Summary | 109A.pdf | |
| | | **D. FINANCIAL SUMMARIES** (110-199) | | |
| 110 | | BLP Banking Activity Workpapers Binder | Physical | |
| 111 | | BLP Banking Activity Sample Worksheet | 111 | |
| 112 | | BLP Bank Receipts – Main | 112 | |
| 113 | | BLP Disbursements to Lenders | 113 | |
| 114 | | BLP Disbursements to Third Parties | 114 | |
| 115 | | BLP Disbursements to S&J | 115 | |
| 116 | | BLP Disbursements to Derek Smith | 116 | |
| 117 | | BLP Disbursements to Smith, Brown and Sigillito | 117 | |
| 117A | | Worksheet: Net Disbursements to Brown | 117A | |
| 117B | | Worksheet: Net Disbursements to Sigillito | 117B | |
| 118 | | BLP Financial Overall Summary | 118 | |
| 119 | 12-03 | Trust – Rosemann $300k | 119 | |
| 120 | 10-04 | Trust – Rosemann $400k | 120 | |
| 121 | 11-04 | Trust – Vollmar $184k+ | 121 | |
| 122 | 4-05 | Trust – Rosemann $500k | 122 | |
| 123 | 10-05 | Trust – Rosemann, Vollmar, Walker et al $977k | 123 | |
| 124 | 11-05 | Trust – MTS IRA | 124 | |
| 125 | 11-05 | Trust – Vollmar $18k+ | 125 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| 126 | 3-06 | Brown – Rosemann $100k | 126 | |
| 127 | 4-06 | Trust – Rosemann $350k | 127 | |
| 128 | 6-06 | Trust – Rosemann $200k | 128 | |
| 129 | 10-06 | Trust – Winter et al $1.2m | 129 | |
| 130 | 1-07 | Trust – Rosemann $15.5m | 130 | |
| 131 | 1-07 | Trust – Rosemann $7m | 131 | |
| 132 | 1-07 | Trust – Rosemann $5m | 132 | |
| 133 | 3-07 | Trust – Rosemann $1.5m | 133 | |
| 134 | 7-07 | Trust – Rosemann $237.5k | 134 | |
| 135 | 8-07 | Trust – Cobb, Kuhlo, Perschall et al $2.2m | 135 | |
| 136 | 1-08 | Trust – Rosemann, Davis $763k | 136 | |
| 137 | 3-08 | Trust – Bertani et al $159k | 137 | |
| 138 | 3-08 | Trust – Ahrens $1.5m | 138 | |
| 139 | 5-08 | Trust – Bernstein, Sincoski $1.025m | 139 | |
| 140 | 8-08 | Trust – Tom O'Sullivan $500k | 140 | |
| 141 | 3-09 | Trust – Neil O'Sullivan, Merlotti et al $1.3m | 141 | |
| 142 | 4-09 | Trust – McCarthy/O'Hanlon $500k | 142 | |
| 143 | 7-09 | Trust – Metis $100k | 143 | |
| 144 | 8-09 | Trust – Amos $250k | 144 | |
| 145 | 8-09 | Trust – Merlotti $108k | 145 | |
| 146 | 9-09 | Trust – Neil O'Sullivan Life Ins $186k | 146 | |
| 147 | 12-09 | Trust – Mary O'Sullivan $87k | 147 | |
| 148 | 12-09 | Trust – Werner $500k | 148 | |
| 149 | 1-10 | Trust – Miller $300k | 149 | |
| 150 | 2-10 | Life Insurance Loan $30k | 150 | |
| 151 | 3-10 | Trust – Werner $500k | 151 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| 152 | 3-10 | Trust – McCarthy/O'Hanlon/Wittenmyer $350k | 152 | |
| 153 | | Rosemann Summary - Main | 153 | |
| 154 | | Brown Reconciliation of Disbursements and Sources | 154 | |
| 155 | 8-06 | LOC | 155 | |
| 156 | 9-06 | LOC | 156 | |
| 157 | 9-06 | LOC | 157 | |
| 158 | 9-06 | LOC | 158 | |
| 159 | 5-08 | LOC | 159 | |
| 160 | 2-09 | LOC | 160 | |
| 161 | 4-09 | LOC | 161 | |
| 162 | 5-09 | LOC | 162 | |
| 163 | 5-09 | LOC | 163 | |
| 164 | 10-09 | LOC | 164 | |
| 165 | 10-09 | LOC | 165 | |
| 166 | | Wire Counts 1-9 Summary | 166 | |
| 167 | | Expenditures Summaries | 167 | |
| 168 | | Office | 168 | |
| 169 | | Stajduhar | 169 | |
| 170 | | Taxes | 170 | |
| 171 | | Travel | 171 | |
| 172 | | Chauffeur | 172 | |
| 173 | | Private Clubs | 173 | |
| 174 | | Count 18 and 19 Summary (Boone Valley/Cranmar) | 174 | |
| 175 | | Priory | 175 | |
| 176 | | Collectibles | 176 | |
| 177 | | Homes | 177 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| 178 | | Count 17 Summary (Marthasville) | 178 | |
| 179 | | Life Insurance | 179 | |
| 180 | | Count 22 Summary (NY Life) | 180 | |
| 181 | | Autos | 181 | |
| 182 | | Count 21 Summary (Volvo) | 182 | |
| 183 | | Apparel | 183 | |
| 184 | | Hamptons | 184 | |
| 185 | | Charity | 185 | |
| 186 | | Family | 186 | |
| 187 | | Other/Credit Card | 187 | |
| 188 | | American Express Summary | 188 | |
| 189 | | Diners Club Summary | 189 | |
| 190 | | Count 20 Summary (Diners Club) | 190 | |
| 191 | | Sigillito Other Sources | 191 | |
| 192 | | BLP Financial Summary 2003-2010 - Final | 192 | |
| 193 | | (Reserved) | | |
| 194-99 | | (Reserved) | | |
| | | **2 THIRD-PARTY RECORDS** (200-299) | | |
| | | **A. MISCELLANEOUS** (200-224) | | |
| 200 | | American Airlines records | Physical | |
| 201 | | American Furniture records | American Furniture_000001-000007 | |
| 202A | | Bankruptcy Court File for Martin T. Sigillito | Bankruptcy_000001-0000037 | |
| 202B | | Bankruptcy Court File for Martin T. Sigillito | Bankruptcy_0000038-0000050 | |
| 203 | | Boone Valley Golf Club | Boone_Valley_00004-00024 | |
| 203A | | Boone Valley Golf Club Membership Application | Boone_Valley_00025- | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | | Boone_Valley_0002 6 | |
| 204 | | Commonwealth Land Title Co. (Count 17) | Commonwealth Land Title_ 000001-000002 | |
| 205 | | Omega TMC | Omega TMC_ 000001-000065 | |
| 205A | | Omega TMC | Omega TMC_ 000066-000081 | |
| 206 | | Priory School | Priory_00004-00013 | |
| 207A | | Racquet Club | Racquet_Club_0000 5-00018, 00022-00076 | |
| 207B | | Racquet Club | Racquet_Club_0007 7-00110 | |
| 207C | | Racquet Club | Racquet_Club_0011 1-00117 | |
| 207D | | Racquet Club | Racquet_Club_0011 8-00123 | |
| 207E | | Racquet Club | Racquet_Club_0012 4-00132 | |
| 208A | | Sigillito Tax Return 2005 | Sigillito&Brown Returns 00011- Sigillito&Brown Returns 00027 | |
| 208B | | Sigillito Tax Return 2006 | Sigillito&Brown Returns 00028- Sigillito&Brown Returns 00041 | |
| 208C | | Sigillito Tax Return 2007 | Sigillito&Brown Returns 00042- Sigillito&Brown Returns 00054 | |
| 208D | | Sigillito Tax Return 2008 | Sigillito&Brown Returns 00069- Sigillito&Brown Returns 00080 | |
| 208E | | Sigillito Tax Return 2009 | Sigillito&Brown Returns 00081- Sigillito&Brown Returns 00095 | |
| 208F | | MTSA Form 1120 2005 | Sigillito&Brown Returns 00142- Sigillito&Brown Returns 00158 | |
| 208G | | MTSA Form 1120 2006 | Sigillito&Brown Returns 00159- Sigillito&Brown Returns 00179 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 208H | | MTSA Form 1120 2007 | Sigillito&Brown Returns 00180-Sigillito&Brown Returns 00196 | |
| 208I | | MTSA Form 1120 2008 | Sigillito&Brown Returns 00197-Sigillito&Brown Returns 00214 | |
| 208J | | MTSA Form 1120 2009 | Sigillito&Brown Returns 00215-Sigillito&Brown Returns 00233 | |
| 209A | 4/28/2003 | Tiger Travel | Tiger Travel_000004-000005 | |
| 209B | 9/15/2003 | Tiger Travel | Tiger Travel_000001-000001 | |
| 209C | 10/3/2003 | Tiger Travel | Tiger Travel_000002-000002 | |
| 209D | 11/25/2003 | Tiger Travel | Tiger Travel_000008-000008 | |
| 209E | 2/23/2004 | Tiger Travel | Tiger Travel_000009-000009 | |
| 209F | 7/17/2005 | Tiger Travel | Tiger Travel_000013-000017 | |
| 210 | | Warren County Recorder of Deeds | Warren County_000001-000012 | |
| 211 | | Webster University | Websteru_000003-000006 | |
| 212A | | West County Motor Company | Westcounty_000003-000031 | |
| 212B | | West County Motor Company | Westcounty_000032-000060 | |
| 212C | 1-15-09 | West County Motor Company Bill of Sale - Volvo | Westcounty_000061 | |
| 213-24 | | (Reserved) | | |
| | | **B. BANK, CREDIT CARD, INSURANCE (225-299)** | | |
| 225A | | Box of Bank and Credit Card Records | Physical | |
| 225B | | Box of Bank and Credit Card Records | Physical | |
| 225C | | Box of Bank and Credit Card Records | Physical | |
| 225D | | Box of Bank and Credit Card Records | Physical | |
| 226 | | **American Express** for Martin T. Sigillito (pre-2010): Martin T. Sigillito Account #3767-608827-11000, | Physical | |

10

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | 2009-2010<br>Martin T. Sigillito Account #3715-255234-71008, 2003-2010<br>Martin T. Sigillito Account #3713-846773-41009, 2003-2010<br>Martin T. Sigillito Account #3725-347463-71002, 2003-2010 | | |
| 227 | | **American Express** for Martin T. Sigillito (2010) | Physical | |
| 228 | | **Bank of Blue Valley Accounts**:<br>Statements, Deposit Slips and Items, Checks, and Wires for 2003-2010:<br>British-American Group, LLC Checking Account #400173<br>British-American Group, Inc. Checking Account #226556 (2008-2010 only)<br>James Scott Brown dba J. Scott Brown Associates Checking Account #13145<br>J. Scott Brown "ACH" Checking Account #34347 | Physical | |
| 229 | | **Diners Club**<br>Statements (2002-2010) and Payment Checks (2003-2010) for:<br>Martin T. Sigillito Account #3864-681026-0006 | Physical | |
| 229A | 3-28-08 | Statement | DINERS_CLUB_00 0408-000410 | |
| 229B | | (Reserved) | | |
| 229C | | (Reserved) | | |
| 229D | 4-29-08 | Statement | DINERS_CLUB_00 0411-000413 | |
| 229E | | (Reserved) | | |
| 229F | | (Reserved) | | |
| 230 | | **Freedom Bank**<br><br>Signature Card, Statements, Deposit Slips and Items, Checks, and Wires 2008-2010:<br>British-American Group, Inc. Checking Account #11576 | Physical | |

11

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 231 | | **Pioneer Bank** (National City Bank)<br><br>Statements, deposit slips and items, and checks for 2003-2006:<br><br>Martin T. Sigillito Checking Account #6033635<br>Martin T. Sigillito Checking Account #1885865<br>Martin T. Sigillito Associates, Ltd. Checking Account #1803739<br>Martin T. Sigillito, Attorney at Law Checking Account #6030071<br>Martin T. Sigillito Associates, Ltd. Checking Account #4006412<br>Missouri Lawyers Trust Account, Martin T. Sigillito Attorney at Law Account #4006192 | Physical | |
| 232 | | **St. Louis Bank**<br><br>Signature cards, statements, deposit slips and items, checks, and wires for years 2006-2010:<br><br>Martin T. Sigillito, Attorney At Law IOLTA Trust Account #130005960 (no sig. card)<br>Martin T. Sigillito Associates, Ltd. Checking Account #130005739<br>Martin T. Sigillito Associates, Ltd. Checking Account #130006539<br>Martin T. Sigillito, Attorney At Law Money Market Account #150007862<br>Martin T. Sigillito Checking Account #110003498<br>Martin T. Sigillito Money Market Account #150004828<br>Martin T. Sigillito Money Market Account #150006385<br>Phillip Rosemann Money Market Account #150007821<br><br>Statements, Spreadsheets, and Cashier's Checks for years 2007-2010: | Physical | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| | | **Martin T. Sigillito CDARS Accounts:** | | |
| | | 1002345141  1003038919  1002932195  1002829661  1004587835 | | |
| | | 1002456008  1003171147  1003063352  1002954075  1002866338 | | |
| | | 1002573667  1003324245  1003205572  1003096102  1002992627 | | |
| | | 1002706586  1003465418  1003358913  1003239981  1004401928 | | |
| | | 1002829661  1003627868  1003513455  1003394065  1005715926 | | |
| | | 1002618539  1003775549  1003667576  1003548313  1005715926 | | |
| | | 1002733745  1003931427  1003814595  1003697874  1005972112 | | |
| | | 1002866338  1004186873  1003987856  1003847922 | | |
| | | 1002777831  1004430804  1004247759  1004056279 | | |
| | | 1002893254  1002815342  1004486192  1004320464 | | |
| | | **Martin T. Sigillito Associates, Ltd. CDARS Accounts:** | | |
| | | 1001491462  1002551981  1003811065  1003172372  1004320464 | | |
| | | 1001573175  1001857084  1003980967  1003325438  1004583163 | | |
| | | 1001667366  1001957917  1004245411  1003468565  1004401855 | | |
| | | 1001767018  1002061399  1004496309  1003633779  1002937693 | | |
| | | 1001872857  1002937693  1002976095  1003775883  1003071738 | | |
| | | 1001979309  1003071738  1003014084  1003931818  1003199629 | | |
| | | 1002089048  1003199629  1003139456  1004190994  1003360535 | | |
| | | 1002193678  1003360535  1003279657  1004439402  1003516306 | | |
| | | 1002304585  1003516306  1003427869  1003263025  1003659328 | | |
| | | 1002423703  1003659328  1003044307  1004101258 | | |
| | | **Phillip Rosemann CDARS Accounts:** | | |
| | | 1001489182  1001767506  1001931896  1002082744  1002248553 | | |
| | | 1001573353  1001836079  1001981478  1002139622  1002362399 | | |
| | | 1001667862  1001879029  1002034219  1002193538 | | |
| | | **Loan History for 2006-2010:**<br>Phillip Rosemann Loan Account #435923 | | |
| | | **Loan Origination Documents and Loan History for 2006-2010:** | | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | Martin T. Sigillito Loan Accounts #431600, #434606, #438278 | | |
| 232A | 1-15-09 | $250,000 cashier's check | STL_Bank_001648 | |
| 232B | 2-8-09 | Statement | STL_Bank_001738 | |
| 232C | 11-25-07 | Statement | STL_Bank_001649-001650 | |
| 232D | | (Reserved) | | |
| 232E | 2-24-08 | Statement | STL_Bank_001651-00152 | |
| 232F | | (Reserved) | | |
| 232G | 2-25-08 | Check for $70K and $347K withdr. | STL_Bank_001653 | |
| 232H | 12-23-08 | Statement | STL_Bank_001654-001655 | |
| 232I | | (Reserved) | | |
| 232J | 5-23-09 | Statement | STL_Bank_001656-001657 | |
| 232K | | (Reserved) | | |
| 232L | 6-15-09 | Check for $31,000 | STL_Bank_001658 | |
| 232M | 3-3-08 | Statement | | |
| 232N | 10-31-07 | Statement | STL_Bank_001659-001660 | |
| 232O | | (Reserved) | | |
| 232P | | $29,233.75, $29,275 and $117,058.55 cks | STL_Bank_001661 | |
| 232Q | 1-31-08 | Statement | STL_Bank_001662-001664 | |
| 232R | | (Reserved) | | |
| 232S | | (Reserved) | | |
| 232T | | $53,397 and $57,507.55 cks | STL_Bank_001665 | |
| 232U | | (Reserved) | | |
| 232V | | $53,397 and $57,507.55 cks | STL_Bank_001667 | |
| 232W | | $28,775 and $28,732.55 cks | STL_Bank_001668 | |
| 232X | | $53,397 and $57,507.55 cks | STL_Bank_001669 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| 232Y | 2-29-08 | Statement | STL_Bank_001670-001671 | |
| 232Z | | (Reserved) | | |
| 232AA | | $28,775 and $28,732.55 cks | STL_Bank_001672 | |
| 232BB | 12-31-08 | Statement | STL_Bank_001673-001674 | |
| 232CC | | (Reserved) | | |
| 232DD | | Page of $2K checks | STL_Bank_001675 | |
| 232EE | 1-31-08 | Statement | STL_Bank_001676-001677 | |
| 232FF | | (Reserved) | | |
| 232GG | 2-29-08 | Statement | STL_Bank_001678-001679 | |
| 232HH | | (Reserved) | | |
| 232II | 2-25-08 | $75K ck | STL_Bank_001680 | |
| 232JJ | 5-31-08 | Statement | STL_Bank_001681-001682 | |
| 232KK | | (Reserved) | | |
| 232LL | 5-15-08 | $100K ck and 5-28-08 $35K ck | STL_Bank_001683 | |
| 232MM | 3-3-08 | $60K ck and 3-11-08 $50K ck | STL_Bank_001684 | |
| 232NN | 3-11-08 | Deposit slip and $100k deposited check | STL_Bank_001685-001686 | |
| 232OO | | (Reserved) | | |
| 232PP | 1-23-09 | $350K ck | STL_Bank_001687 | |
| 232QQ | 12-31-08 | Statement | STL_Bank_001689-001690 | |
| 232RR | | (Reserved) | | |
| 232SS | | (Reserved) | | |
| 232TT | | (Reserved) | | |
| 232UU | 12-18-08 | $600K ck and $87K ck | STL_Bank_001692-001693 | |
| 232VV | | (Reserved) | | |
| 232W | 12-12-08 | Deposit slip and $25k deposited check | STL_Bank_001694-001695 | |

15

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| W | | | | |
| 232XX | | (Reserved) | | |
| 232YY | 12-18-08 | $700K deposit slip and $700k deposited check | STL_Bank_001696-001697 | |
| 232ZZ | | (Reserved) | | |
| 232AAA | 1-5-07 | $15,596,593.00 wire | STL_Bank_001698 | |
| 232BBB | 8-31-07 | $1,005,146.22 bank statement | STL_Bank_001699-001700 | |
| 232CCC | 8-22-07 | $100,000 wire | STL_Bank_001701 | |
| 232DDD | 8-27-07 | $51,178.00 wire | STL_Bank_001702 | |
| 232EEE | 9-20-07 | $134,205.00 wire | STL_Bank_001703 | |
| 232FFF | 9-26-07 | $162,752.00 wire | STL_Bank_001704 | |
| 232GGG | 12-14-07 | $49,425.00 wire | STL_Bank_001705 | |
| 232HHH | 12-20-07 | $99,425.00 wire | STL_Bank_001706 | |
| 232III | 1-31-08 | $14,323.22 bank statement | STL_Bank_001707-001708 | |
| 232JJJ | 1-17-08 | $237,500.00 wire | STL_Bank_001709 | |
| 232KKK | 1-22-08 | $144,863.24 wire | STL_Bank_001710 | |
| 232LLL | 3-7-08 | $1,000,000.00 wire | STL_Bank_001711 | |
| 232MMM | 8-26-08 | $500,000.00 wire | STL_Bank_001712 | |
| 232NNN | 9-17-08 | $85,000.00 wire | STL_Bank_001713 | |
| 232OOO | 9-18-08 | $50,000.00 wire | STL_Bank_001714 | |
| 232PP | 9-23-08 | $45,000.00 wire | STL_Bank_001715 | |

16

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| P | | | | |
| 232QQQ | 9-25-08 | $56,000.00 wire | STL_Bank_001716 | |
| 232RRR | 9-30-08 | $250,000.00 wire | STL_Bank_001717 | |
| 232SSS | 10-3-08 | $500,000.00 wire | STL_Bank_001718 | |
| 232TTT | 10-10-08 | $250,000.00 wire | STL_Bank_001719 | |
| 232UUU | 11-12-08 | $193,319.89 wire | STL_Bank_001720 | |
| 232VVV | 12-10-08 | $250,000.00 wire | STL_Bank_001721 | |
| 232WWW | 9-8-08 | $60,000.00 check to MTS | STL_Bank_001722 | |
| 232XXX | 9-12-08 | $100,000.00 check to MTS, Attorney | STL_Bank_001723 | |
| 232YYY | 9-15-08 | $250,000.00 check to MTS, Esq. | STL_Bank_001724 | |
| 232ZZZ | 9-26-08 | $250,000.00 wire | STL_Bank_001725 | |
| 232AAAA | 9-30-08 | $250,000.00 wire | STL_Bank_001726 | |
| 232BBBB | 10-3-08 | $500,000.00 wire | STL_Bank_001727 | |
| 232CCCC | 10-10-08 | $250,000.00 wire | STL_Bank_001728 | |
| 232DDDD | 1-9-07 | $600,000.00 check to MTS Assoc | STL_Bank_001729 | |
| 232EEEE | 1-9-07 | $250,000.00 check to British American Group, LLC | STL_Bank_001730 | |
| 232FFFF | 10-23-07 | $19,500.00 check to MTS Assc | STL-Bank_001731 | |
| 232GGGG | 1-4-08 | $100,000.00 check to MTS Assc | STL_Bank_001732 | |

17

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 232HHHH | 1-4-08 | $100,000.00 check to MTS Assc | STL_Bank_001733 | |
| 232IIII | 1-23-08 | $350,000.00 check to MTS Assc | STL_Bank_001734 | |
| 232JJJJ | 1-30-08 | $25,000.00 check to MTS Assc | STL_Bank_001735 | |
| 232KKKK | 12-12-08 | $25,000.00 check to MTS Assc | STL-Bank_001736 | |
| 232LLLL | 12-15-08 | $700,000.00 check to MTS Assc | STL_Bank_001737 | |
| 232MMMM | 1-9-07 | $600K ck to MTSA, Ltd. | STL_Bank_001740 | |
| 232NNNN | 1-9-07 | $250K ck to MTSA, Ltd. | STL_Bank_001741 | |
| 232OOOO | 1-11-07 | $770K Gen'l Ledger Credit | STL_Bank_001742 | |
| 232PPPP | 10-31-07 | Statement | STL_Bank_001743-STL_Bank_001744 | |
| 232QQQQ | 6-1-06 | Personal Financial Statement | STL_Bank_001745-STL_Bank_001746 | |
| 232RRRR | 5-31-06 | Letter from New York Life | STL_Bank_001747 | |
| 232SSSS | 6-1-06 | Statement of Assets for MTS | STL-Bank_001748 | |
| 232TTTT | 4-8-09 | Personal Financial Statement | STL_Bank_001749-STL_Bank_001750 | |
| 233 | | **Southwest Bank**<br><br>Signature cards, statements, deposit slips and items, checks, and wires for 2007-2010:<br>Martin T. Sigillito Associates, Ltd. Money Market Account #41350793<br>Martin T. Sigillito Checking Account #43533919<br>Martin T. Sigillito Money Market Account #43533930 | Physical | |
| 233A | 3-11-08 | Deposit Slip and $50,000 deposited check | SW_Bank_000644<br>SW_Bank_000645 | |

18

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 233B | | Reserved | | |
| 233C | 4-28-08 | Statement | SW_BANK_000646 | |
| 233D | 5-15-08 | Deposit Slip and $100,000 deposited check | SW_BANK_000647 -SW_BANK_00064 8 | |
| 233E | | Reserved | | |
| 233F | 5-23-08 | $33,820 check | SW_BANK_000649 -SW_BANK_00065 0 | |
| 233G | 2-25-08 | $70,000 deposit slip and $70,000 deposited check | SW_BANK_000650 | |
| 233H | | Reserved | | |
| 233I | 3-3-08 | $100,000 check | SW-BANK_000652 | |
| 233J | 12-31-08 | Deposit slip and $57,507.55 deposited check | SW_BANK_000653 -SW_BANK_00065 4 | |
| 233K | | Reserved | | |
| 233L | 1-15-09 | $16,960 check | SW_BANK_000655 | |
| 233M | 2-25-08 | Deposit slip and $75,000 deposited check | SW_BANK_000656 -SW_BANK_00065 7 | |
| 233N | | Reserved | | |
| 233O | 3-3-08 | $90,000 check | SW_BANK_000658 | |
| 233P | 1-4-08 | Deposit slip and $100,000 deposited check | SW_BANK_000659 -SW_BANK_00066 0 | |
| 233Q | | Reserved | | |
| 233R | 2-13-08 | $56,000 check | SW_BANK_000661 | |
| 234 | 3-3-08 | St. Louis Bank cashier's check #103512, funded from account ending in 6385, $347,089.67 payable to Commonwealth Title (Count 17) | STL_Bank_01640 | |
| 235 | 6-15-09 | St. Louis Bank check #1039, drawn on account ending 6385, $31,000.00 payable to Boone Valley Golf Club, Inc. (Count 18) | STL_Bank_01641 | |
| 236 | 1-15-09 | St. Louis Bank cashier's check #12505, funded from a CD, $250,000.00 payable to Cranmar Associates, LLC (Count | STL_Bank_01642 | |

19

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| | | 19) | | |
| 237 | 4-14-08 | 4-14-08 Southwest Bank check #1027, drawn on account ending 3930, $22,545.68 payable to Diners Club (Count 20) | SW_Bank 00641 | |
| 238 | 1-15-09 | Southwest Bank check #1210, drawn on account ending 3919, $16,960.00 payable to W.C. Motor Company (Count 21) | SW_Bank 00642 | |
| 239 | 5-23-09 | Southwest Bank check #1301, drawn on account ending 3930, $33,820 payable to New York Life Insurance Company (Count 22) | SW_Bank 00643 | |
| 240 | | Enterprise Bank and Trust Company records (physical) | | |
| 240A | 11-30-08 | EBT: Richard Aguilar IRA Statement, (Count 10) | EBT_Mailings 00001-2 | |
| 240B | 7-31-08 | EBT: Stanley Kuhlo IRA Statement, (Count 11) | EBT_Mailings 00003-5 | |
| 240C | 7-31-08 | EBT: Melba Aguilar IRA Statement, (Count 12) | EBT_Mailings 00006-8 | |
| 240D | 4-30-10 | EBT: Sheila Mays IRA Statement (Count 13) | EBT_Mailings 00009-10 | |
| 241 | | Enterprise Bank and Trust Company records - Cranmar Acct. | Physical | |
| 242 | | Enterprise Bank and Trust Company records - Cranmar Loans | Physical | |
| 243 | 11-16-06 | Federal Reserve Bank of New York, $99,450 (Winter)(Count 1) | Fedwire_00051 | |
| 244 | 1-5-07 | Federal Reserve Bank of New York, $15,596,593 (Sandberg, Phoenix - Rosemann)(Count 2) | Fedwire_00050 | |
| 245 | 9-20-07 | Federal Reserve Bank of New York, $134,205 (Cobb)(Count 3) | Fedwire_00049 | |
| 246 | 3-13-08 | Federal Reserve Bank of New York, $43,066 (T. Bertani)(Count 4) | Fedwire_00048 | |
| 247 | 4-11-08 | Federal Reserve Bank of New York, $500,000 (Ahrens)(Count 5) | Fedwire_00047 | |
| 248 | 5-15-08 | Federal Reserve Bank of New York, $1,000,000 (Bernstein)(Count 6) | Fedwire_00046 | |
| 249 | 8-27-08 | Federal Reserve Bank of New York, $500,000 (T. O'Sullivan)(Count 7) | Fedwire_00045 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 250 | 4-9-09 | Federal Reserve Bank of New York, $500,000 (McCarthy/O'Hanlon)(Count 8) | Fedwire_00044 | |
| 251 | 1-26-10 | Federal Reserve Bank of New York, $300,000 (Miller)(Count 9) | Fedwire_00043 | |
| 252 | 4-1-09 | Neil O'Sullivan check for $200,000 to Martin T. Sigillito | STL_BANK_001643 | |
| 253 | 9-6-09 | Mutual of Omaha check for Neil Sullivan $186,925.73 | STL_BANK_001645 | |
| 254 | 9-18-09 | Sigillito Trust Account Deposit of $186,925.73, Neil O'Sullivan check | STL_BANK_001644 | |
| 255 | 12-23-09 | Merrill Lynch Check for $87,811.21 to Mary O'Sullivan endorsed to Martin T. Sigillito | STL_BANK_001647 | |
| 256 | 12-28-09 | Martin T. Sigillito St. Louis Bank Deposit of O'Sullivan check for $87,811.21 | STL_BANK_001646 | |
| 257 | | Cincinnati Insurance records | Physical | |
| 258 | | HSH Insurance records | Physical | |
| 259 | | Millenium Bank and Trust records | Physical | |
| 260 | | New York Life Insurance records | Physical | |
| 261 | 1-31-11 | New York Life Insurance Premium History | NY_LIFE_000107 | |
| 262 | 6-1-06 | Sigillito Personal Financial Statement submitted to STL Bank | STL_BANK_001745-001748 | |
| 263 | 4-8-09 | Sigillito Personal Financial Statement submitted to STL Bank | STL_BANK_001749-001750 | |
| 264 | | (Reserved) | | |
| -299 | | (Reserved) | | |

### 3.   6-1-11 SEARCH OF SIGILLITO E-MAIL ACCOUNT (300-499)

| | | | | |
|------|------|-------------|-------------|--|
| 300 | 6/1/2011 | Search warrant | SSCD_239-249 | |
| 301 | 11/5/2005 | Brown-Sigillito e-mail re collection against Smith will "bring us all down." | MTS_EM000322-MTS_EM000324 | |
| 302 | 8/7/2008 | Ackerman-Sigillito e-mail re loss of retirement account | MTS_EM000019-MTS_EM000020 | |
| 303 | 9/26/2008 | Brown-Sigillito e-mail re Smith owes Kevin Cooper if Bracknell sold | MTS_EM000328-MTS_EM000329 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 304 | 10/8/2008 | Sigillito-Brown e-mail re Smith debt to Kevin Cooper | MTS_EM000334-MTS_EM000337 | |
| 305 | 10/21/2008 | Sigillito-Brown e-mail re duty to disclose facts | MTS_EM000338-MTS_EM000342 | |
| 306 | 1/27/2009 | Sigillito-Brown e-mail re not repeating same false statements | MTS_EM000346-MTS_EM000346 | |
| 307 | 2/9/2009 | Stajduhar-Smith-Sigillito e-mail re new A/L statement | MTS_EM000033-MTS_EM000034 | |
| 308 | 3/4/2009 | Sigillito-Brown e-mail re Metis offer | MTS_EM000348-MTS_EM000348 | |
| 309 | 3/25/2009 | Neil O'Sullivan-Sigillito e-mail re is this so good? | MTS_EM000008-MTS_EM000008 | |
| 310 | 4/1/2009 | Sigillito-Neil O'Sullivan e-mail re sign check over to Sigillito | MTS_EM000009-MTS_EM000009 | |
| 311 | 4/12/2009 | Sigillito-Borusiewich e-mail re talking Patricia A. Ahrens into not redeeming; Smith not a credit union | MTS_EM000010-MTS_EM000010 | |
| 312 | 5/12/2009 | O'Sullivan-Sigillito e-mail re Neil needing money for bills and getting deed to house | MTS_EM000350-MTS_EM000350 | |
| 313 | 5/18/2009 | Sigillito-Brown e-mail re on verge of turning ugly | MTS_EM000011-MTS_EM000011 | |
| 314 | 5/22/2009 | Sigillito-Vogel-Bernstein e-mail string re mission accomplished, Brown letter re wire transfer from Turkey to Smith, UK accountant has to consent | MTS_EM000012-MTS_EM000014 | |
| 315 | 6/3/2009 | Sigillito-Brown e-mail re edge of disaster | MTS_EM000015-MTS_EM000015 | |
| 316 | 6/4/2009 | Sigillito-Baer-Vogel e-mail re Smith showing what he does | MTS_EM000351-MTS_EM000351 | |
| 317 | 6/15/2009 | Sigillito-Brown e-mail re Read and delete and at wit's end | MTS_EM000352-MTS_EM000352 | |
| 318 | 6/17/2009 | Baer-Sigillito e-mail re questions about British Loan Program | MTS_EM000353-MTS_EM000353 | |
| 319 | 7/7/2009 | Sigillito-Brown e-mail re flames breaking out and nuclear button | MTS_EM000354-MTS_EM000354 | |
| 320 | 7/9/2009 | Sigillito-Vogel e-mail re no one else can know whole story of relationships | MTS_EM000017-MTS_EM000017 | |
| 321 | 7/16/2009 | Sigillito-Vogel e-mail re Smith will do what Sigillito tells him to and Mark Bernstein | MTS_EM000049-MTS_EM000049 | |
| 322 | 7/24/2009 | Sigillito-Brown e-mail re need $2 million or we sink and Metis Jeremy Won't deal | MTS_EM000053-MTS_EM000053 | |
| 323 | 8/3/2009 | Sigillito-Baer e-mail re answers to questions | MTS_EM000054-MTS_EM000054 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 324 | 8/3/2009 | Sigillito-Stajduhar e-mail re Metis money owed to Smith | MTS_EM000058-MTS_EM000059 | |
| 325 | 8/3/2009 | Sigillito-Stajduhar e-mail re loans outstanding and asset value | MTS_EM000055-MTS_EM000055 | |
| 326 | 8/3/2009 | Sigillito-Stajduhar-Vogel e-mail re Smith total debt and asset value | MTS_EM000056-MTS_EM000057 | |
| 327 | 8/4/2009 | Sigillito-Stajduhar-Vogel e-mail re disposition of Metis and other money | MTS_EM000061-MTS_EM000063 | |
| 328 | 8/4/2009 | Sigillito-Stajduhar e-mail re Smith can't cover debt | MTS_EM000064-MTS_EM000066 | |
| 329 | 8/5/2009 | Sigillito-Winter e-mail re window of opportunity for Mary O'Sullivan | MTS_EM000072-MTS_EM000072 | |
| 330 | 8/5/2009 | Sigillito-Winter e-mail re O'Sullivan funds and placing the funds | MTS_EM000071-MTS_EM000071 | |
| 331 | 8/8/2009 | Sigillito-Brown e-mail re dead if not funded within few days and pressure tactic | MTS_EM000073-MTS_EM000074 | |
| 332 | 8/11/2009 | Sigillito-Neill e-mail re short fuse | MTS_EM000075-MTS_EM000075 | |
| 333 | 8/14/2009 | Sigillito-Brown-Millsap e-mail re verge of exploding and panic | MTS_EM000076-MTS_EM000077 | |
| 334 | 8/26/2009 | Sigillito-Millsap e-mail re all is well | MTS_EM000081-MTS_EM000081 | |
| 335 | 8/31/2009 | Sigillito-Brown e-mail re near precipice with Hamptons foreclosing | MTS_EM000082-MTS_EM000082 | |
| 336 | 9/4/2009 | Sigillito-O'Sullivan e-mail re status of insurance payment | MTS_EM000083-MTS_EM000083 | |
| 337 | 9/11/2009 | Sigillito-O'Sullivan e-mail re status of insurance and 401k | MTS_EM000084-MTS_EM000084 | |
| 338 | 9/15/2009 | Sigillito-Brown e-mail re Phillip Rosemann | MTS_EM000355-MTS_EM000356 | |
| 339 | 9/16/2009 | Sigillito-Brown e-mail re Edward A. Chunglo, money hunt and line of fire | MTS_EM000085-MTS_EM000085 | |
| 340 | 9/18/2009 | Sigillito-St. Louis Bank e-mail re getting O'Sullivan money | MTS_EM000086-MTS_EM000086 | |
| 341 | 9/30/2009 | Sigillito-Vogel-Brown e-mail re Mike Becker suing Metis for default | MTS_EM000357-MTS_EM000357 | |
| 342 | 10/5/2009 | Sigillito-Bernstein e-mail re valuation and customary to use potential value | MTS_EM000087-MTS_EM000090 | |
| 343 | 10/7/2009 | Smith-Sigillito e-mail re signing, loan amounts and valuation | MTS_EM000024-MTS_EM000024 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 344 | 10/7/2009 | Sigillito-Smith e-mail re money coming but delayed | MTS_EM000091-M TS_EM000091 | |
| 345 | 10/12/2009 | Sigillito-Smith e-mail re purpose of 2 letters, Smith in critical financial condition | MTS_EM000095-M TS_EM000096 | |
| 346 | 10/12/2009 | Smith-Sigillito e-mail re letters, Christian sources, Roland "Rollie" Baer prospects and Smith in critical situation | MTS_EM000025-M TS_EM000026 | |
| 347 | 10/14/2009 | Sigillito-Merlotti e-mail re extended note, Smith settlement and job for daughter | MTS_EM000100-M TS_EM000100 | |
| 348 | 10/14/2009 | Sigillito-Brown e-mail re concern about tsunamies of inquiries and feds wary of mayhem | MTS_EM000358-M TS_EM000360 | |
| 349 | 10/14/2009 | Sigillito-Millsap e-mail re funds available within 10 days | MTS_EM000098-M TS_EM000099 | |
| 350 | 10/14/2009 | Sigillito-Millsap e-mail re quick $500k needed to get up to snuff | MTS_EM000097-M TS_EM000097 | |
| 351 | 10/15/2009 | Sigillito-Stajduhar e-mail re response to Enterprise Bank re Barbara Dunning | MTS_EM000101-M TS_EM000102 | |
| 352 | 10/23/2009 | Smith-Sigillito e-mail re need money and does not know loan amounts | MTS_EM000027-M TS_EM000028 | |
| 353 | 10/26/2009 | Smith letter to David Fazio re termination | MTS_EM000103-M TS_EM000104 | |
| 354 | 10/26/2009 | Sigillito-Smith e-mail re ok to send David Fazio letter | MTS_EM000105-M TS_EM000105 | |
| 355 | 10/30/2009 | Sigillito-Baer e-mail re losing opportunity and exclusivity | MTS_EM000106-M TS_EM000106 | |
| 356 | 11/2/2009 | Sigillito-Rosemann e-mail re psych presssure on Metis | MTS_EM000361-M TS_EM000362 | |
| 357 | 11/5/2009 | Sigillito-Brown e-mail re hiding assets is fraud | MTS_EM000107-M TS_EM000107 | |
| 358 | 11/15/2009 | Sigillito-Brown e-mail re most confidential and are days from the end | MTS_EM000108-M TS_EM000108 | |
| 359 | 11/18/2009 | Sigillito-Brown e-mail re keeping us afloat and playing Jerry Motz | MTS_EM000109-M TS_EM000111 | |
| 360 | 11/24/2009 | Sigillito-Cobb e-mail re check waiting on a transfer slowed by terrorism and drug checks | MTS_EM000112-M TS_EM000112 | |
| 361 | 11/30/2009 | Smith-Sigillito e-mail re Smith worried interest not being paid and no idea what is happening | MTS_EM000029-M TS_EM000029 | |
| 362 | 12/11/2009 | Sigillito-Vogel e-mail re no risk of loss and Smith flipping property | MTS_EM000115-M TS_EM000117 | |
| 363 | 12/16/2009 | Sigillito-Amos e-mail re acquisition opportunities for | MTS_EM000120-M TS_EM000120 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | Derek and can place $725k | | |
| 364 | 12/17/2009 | Sigillito-Amos e-mail re opportunities on the table | MTS_EM000122-M TS_EM000122 | |
| 365 | 12/21/2009 | Sigillito-Merlotti e-mail re meeting and John Loughlin | MTS_EM000123-M TS_EM000124 | |
| 366 | 12/21/2009 | Sigillito-St. Louis Bank e-mail re payments on loan and good news | MTS_EM000125-M TS_EM000125 | |
| 367 | 12/22/2009 | Sigillito-Brown-Bosse e-mail re no need to fear, timing and will pay off notes | MTS_EM000126-M TS_EM000127 | |
| 368 | 12/23/2009 | Sigillito -Bosse e-mail re Sigillito discouraged her to cash out | MTS_EM000129-M TS_EM000130 | |
| 369 | 12/27/2009 | Sigillito-O'Sullivan e-mail re getting Merrill Lynch check | MTS_EM000132-M TS_EM000133 | |
| 370 | 12/28/2009 | Sigillito-Smith e-mail re Hinton Grange, Kevin Cooper, and getting funds for Smith | MTS_EM000367-M TS_EM000367 | |
| 371 | 12/31/2009 | Sigillito-Stajduhar e-mail re Phillip Rosemann cash flow | MTS_EM000134-M TS_EM000134 | |
| 372 | 12/31/2009 | Sigillito-Baer e-mail re info for Ben Miller, current A/L statement, how can Smith make profit, inject American money into UK system, opportunities on the table | MTS_EM000136-M TS_EM000137 | |
| 373 | 1/5/2010 | Sigillito-Neill e-mail re default payments, closing and expect payment tomorrow | MTS_EM000139-M TS_EM000139 | |
| 374 | 1/10/2010 | Sigillito-Rosemann e-mail re Metis status, Sigillito role in drafting judgment language and refinance from family of trusts | MTS_EM000140-M TS_EM000141 | |
| 375 | 1/15/2010 | Sigillito-Loughlin e-mail re contact with borrower, new opportunities, fees for new career, need $5.69 million | MTS_EM000144-M TS_EM000145 | |
| 376 | 1/15/2010 | Sigillito-Millsap e-mail forwarding e-mail from Smith, bcc Smith | MTS_EM000143-M TS_EM000143 | |
| 377 | 1/15/2010 | Sigillito-Smith e-mail forwarding e-mail sent to Smith re delay in payment, weather, travel, payment forecast | MTS_EM000142-M TS_EM000142 | |
| 378 | 1/21/2010 | Sigillito-Rosemann e-mail cancelling meeting, working with family of funds to refinance and get payment from Smith, Kathryn A. Winter storm delayed documents from UK | MTS_EM000146-M TS_EM000147 | |
| 379 | 1/26/2010 | Sigillito-Baer e-mail re where is inbound wire to Sigillito or it is going to get ugly | MTS_EM000148-M TS_EM000148 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 380 | 1/28/2010 | Sigillito-Loughlin e-mail re funding opportunities | MTS_EM000149-MTS_EM000149 | |
| 381 | 2/3/2010 | Sigillito-Loughlin e-mail re bullet point marketing material, corrected re 3 delays for no more than 45 days | MTS_EM000152-MTS_EM000153 | |
| 382 | 2/3/2010 | Loughlin-Sigillito e-mail re bullet point marketing material to show prospective investors | MTS_EM000150-MTS_EM000151 | |
| 383 | 2/4/2010 | Sigillito-Walker e-mail re Kim Walker uncomfortable with missed payment, third-party beneficiary issue, no underlying problem or issue | MTS_EM000154-MTS_EM000154 | |
| 384 | 2/7/2010 | Smith-Sigillito e-mail re text of letter re delayed $2m payment with new opportunities added | MTS_EM000160-MTS_EM000160 | |
| 385 | 2/7/2010 | Sigillito-Brown e-mail re Smith letter and Hal Millsap, III threat, idiot or professionally suicidal | MTS_EM000159-MTS_EM000159 | |
| 386 | 2/7/2010 | Sigillito-Smith e-mail cc Brown re notes for drafting letter upon landing | MTS_EM000158-MTS_EM000158 | |
| 387 | 2/7/2010 | Sigillito-Brown-Abernathy e-mail re unethical/illegal to recommend rollover due to condition of program, Hal Millsap, III is "nigger in the woodpile", boys need to bring in cash to avoid catastrophe | MTS_EM000155-MTS_EM000157 | |
| 388 | 2/8/2010 | Brown-Smith e-mail cc Sigillito re UK actions by Kevin Cooper and Glen Wood Dickinson, Stansted Agreements with Cooper, and amount due upon Bracknell success | MTS_EM000162-MTS_EM000163 | |
| 389 | 2/9/2010 | Draft of Brown letter to Hal Millsap, III re explanation for source of funds for new projects in 2-8-10 Smith letter | MTS_EM000170-MTS_EM000171 | |
| 390 | 2/9/2010 | Sigillito-Brown e-mail re response to 2-8-10 Smith letter, impact on A/L statement, the story will have to do | MTS_EM000167-MTS_EM000169 | |
| 391 | 2/10/2010 | Stajduahar-Sigillito e-mail re Smith Asset/Liability Statement | MTS_EM000172-MTS_EM000173 | |
| 392 | 2/16/2010 | Sigillito-John Fox e-mail re British Loan Program lending opportunity and materials, doing this in UK for 14 years | MTS_EM000176-MTS_EM000176 | |
| 393 | 2/19/2010 | Smith-Sigillito e-mail cc Brown re Smith dire situation, signing blank pages, no idea of total, no money received, can't hold projects, can't pay bills | MTS_EM000185-MTS_EM000185 | |
| 394 | 2/22/2010 | Sigillito-Walker e-mail re funds are on the way, issue of timing due to control issues in country of origin | MTS_EM000186-MTS_EM000186 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 395 | 3/1/2010 | Bernstein-Sigillito e-mail re movement in Turkey | MTS_EM000187-MTS_EM000188 | |
| 396 | 3/8/2010 | Winter-Sigillito e-mail re delayed payment, rolling over and excuses, Sigillito waiting on a document | MTS_EM000190-MTS_EM000191 | |
| 397 | 3/11/2010 | Sigillito-Brown e-mail re ordered to rest, $700k coming in, still not enough, just hanging on, Metis debacle will do us in | MTS_EM000192-MTS_EM000192 | |
| 398 | 3/16/2010 | Brown-Geddes e-mail cc Smith re action against Smith by Kevin Cooper, Stansted agrements, fees owed by Smith | MTS_EM000193-MTS_EM000212 | |
| 399 | 3/27/2010 | Brown-Smith e-mail cc Sigillito re Little Farm Nursery and Fleece asset info for Edward A. Chunglo charge, game played with Edward A. Chunglo to date | MTS_EM000213-MTS_EM000214 | |
| 400 | 3/28/2010 | Brown-Sigillito e-mail cc Smith re going to meet Edward A. Chunglo out of self-interest, amount in arrears, will "go onto the rocks." | MTS_EM000215-MTS_EM000216 | |
| 401 | 3/31/2010 | Walker-Sigillito e-mail re delays, excuses, no underlying issue, wants documentation | MTS_EM000220-MTS_EM000221 | |
| 402 | 3/31/2010 | Loughlin-Sigillito e-mail re needs info on Fleece to explain to investors | MTS_EM000222-MTS_EM000222 | |
| 403 | 4/6/2010 | Sigillito-Smith e-mail cc Brown re update on projects, can't meet payments, all paid by Smith until now, statutory demands, no knowledge of Phillip Rosemann agreements, money expected | MTS_EM000223-MTS_EM000224 | |
| 404 | 4/7/2010 | Sigillito-Rucci-Rosemann-Brown-Stajduhar e-mail string re money paid by Smith to help Phillip Rosemann, suit filed against Smith, will hurt refinance efforts, Sigillito client, fire sale of assets, Metis/Smith tie | MTS_EM000225-MTS_EM000228 | |
| 405 | 4/7/2010 | Sigillito-Rucci e-mail cc Brown, Phillip Rosemann re explanation of funds paid for Phillip Rosemann, Rucci wants documentation of assets purchased with Phillip Rosemann funds, Sigillito payment, issue of timing | MTS_EM000230-MTS_EM000235 | |
| 406 | 4/7/2010 | Sigillito-Smith e-mail re $40k coming to Smith, Roland "Rollie" Baer can raise money if Smith comes to US | MTS_EM000229-MTS_EM000229 | |
| 407 | 4/8/2010 | Smith-Sigillito e-mail re Michael John Morrison option expired and may be lost, Smith needs money | MTS_EM000032-MTS_EM000032 | |
| 408 | 4/8/2010 | Sigillito-Cobb e-mail re rate for new $750k | MTS_EM000236-MTS_EM000236 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 409 | 4/9/2010 | Cobb-Sigillito e-mail re questions about A/L verification and frequency | MTS_EM000237-MTS_EM000237 | |
| 410 | 4/16/2010 | Brown-Sigillito e-mail re valuation information from Smith | MTS_EM000240-MTS_EM000267 | |
| 411 | 4/16/2010 | Rosemann-Sigillito-Brown e-mail re valuation, 2:1 ratio, liquidity, Phillip Rosemann knowledge of total loan balance, response re Brown | MTS_EM000238-MTS_EM000239 | |
| 412 | 4/21/2010 | Sigillito-Cobb e-mail re Sigillito can't tell many people the truth | MTS_EM000268-MTS_EM000268 | |
| 413 | 4/21/2010 | Cobb-Sigillito e-mail re staying at SevenGables Inn | MTS_EM000269-MTS_EM000269 | |
| 414 | 4/23/2010 | Sigillito-Baer e-mail re $51k fee sent from abroad to arrive next week | MTS_EM000270-MTS_EM000270 | |
| 415 | 4/26/2010 | Sigillito-Cobb e-mail re marketing, Lewis Vollmar, Roland "Rollie" Baer due diligence report | MTS_EM000271-MTS_EM000271 | |
| 416 | 4/30/2010 | Sigillito-Baer e-mail re in UK trying to determine where fee payment at, but good news | MTS_EM000272-MTS_EM000272 | |
| 417 | 5/3/2010 | Sigillito-Smith e-mail re forwards info given to Mike Becker and Paul Vogel about Smith | MTS_EM000368-MTS_EM000368 | |
| 418 | 5/5/2010 | Sigillito-Vogel e-mail re failure to call Phillip Rosemann, tired, depressed, strategize | MTS_EM000369-MTS_EM000370 | |
| 419 | 5/5/2010 | Sigillito-Cobb e-mail re Smith money from UK misdirected to Brown account, trust, tired, excuses | MTS_EM000273-MTS_EM000274 | |
| 420 | 5/6/2010 | Sigillito-Smith e-mail re update on projects and status, money expended by Smith | MTS_EM000275-MTS_EM000276 | |
| 421 | 5/6/2010 | Sigillito-Cobb e-mail re questions how Smith uses funds, banking chain, people need money to live, Smith money in and out, money tied up in another country will be free next week | MTS_EM000277-MTS_EM000278 | |
| 422 | 5/7/2010 | Sigillito-Smith e-mail re Smith professional charges | MTS_EM000279-MTS_EM000279 | |
| 423 | 5/7/2010 | Rosemann-Sigillito e-mail re whether funds got to Smith, fiduciary, criminal fraud, no impropriety, can account for every dollar used for intended purpose | MTS_EM000280-MTS_EM000282 | |
| 424 | 5/8/2010 | Sigillito-Brown-Millsap-Stajduhar e-mail re defaulted payments, Sigillito can't print money, everyone must raise cash, doctors orders | MTS_EM000283-MTS_EM000283 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 425 | 5/12/2010 | Sigillito-Winter e-mail re delayed inbound transfer and delayed settlement | MTS_EM000285-MTS_EM000286 | |
| 426 | 5/13/2010 | Sigillito-Smith e-mail re meeting in London and funds expected within a month | MTS_EM000287-MTS_EM000287 | |
| 427 | 5/14/2010 | Vogel-Sigillito e-mail re Sigillito Palestine money to go to Phillip Rosemann and Smith, tired | MTS_EM000288-MTS_EM000289 | |
| 428 | 5/14/2010 | Sigillito-Brown e-mail cc Paul Vogel and Mike Becker re duty to account for client monies, Brown needs to help Mike Becker | MTS_EM000373-MTS_EM000373 | |
| 429 | 5/17/2010 | Sigillito-Smith e-mail re $5-10 million coming from the families | MTS_EM000291-MTS_EM000291 | |
| 430 | 5/17/2010 | Sigillito-Vogel e-mail re on the cusp of resolving all issues | MTS_EM000290-MTS_EM000290 | |
| 431 | 5/17/2010 | Sigillito-Brown e-mail re $5 million and Brown sources in California | MTS_EM000374-MTS_EM000374 | |
| 432 | 5/19/2010 | Sigillito-Cobb e-mail re intense pressure for cash, tired | MTS_EM000293-MTS_EM000293 | |
| 433 | 5/20/2010 | Sigillito-Rosemann e-mail re refunding in middle east bearing fruit and on the verge | MTS_EM000294-MTS_EM000295 | |
| 434 | 5/21/2010 | Sigillito-Davis e-mail re questions about safety, use of money, convinced not to redeem last November, don't be concerned | MTS_EM000297-MTS_EM000297 | |
| 435 | 5/21/2010 | Sigillito-Ackerman e-mail re Dark Night of the Soul, prayers, difficulties caused by misunderstanding and malice | MTS_EM000299-MTS_EM000299 | |
| 436 | 5/21/2010 | Sigillito-Bernstein e-mail re delayed transfer resolved and money redirected shortly | MTS_EM000298-MTS_EM000298 | |
| 437 | 5/23/2010 | Sigillito-Cobb e-mail re refunding went well but timing critical, status of her marketing efforts, "My Kingdom for a Horse." | MTS_EM000300-MTS_EM000300 | |
| 438 | 5/24/2010 | Sigillito-Vogel e-mail re confidential update, can't keep Audrey Head above water, down to nothing, sorry, | MTS_EM000301-MTS_EM000302 | |
| 439 | 5/31/2010 | Smith-Sigllito e-mail re visit on 6-3 and 6-4, Smith interviewed by FBI | MTS_EM000303-MTS_EM000303 | |
| 440 | 6/16/2010 | Sigillito-Bishop e-mail re collection to go to David Helfrey, continue undistracted in his ministry | MTS_EM000304-MTS_EM000305 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 441 | 7/12/2010 | STL Bank list of Sigillitio wires to Smith in 2010 - attachment to e-mail 7-13-10 | MTS_EM000309-MTS_EM000309 | |
| 442 | 7/13/2010 | Sigillito-Ohlms e-mail re 2010 wires to Smith from accounts | MTS_EM000310-MTS_EM000310 | |
| 443 | 8/23/2010 | Ackerman-Sigillito e-mail re Samir and people in Jerusalem waiting for money | MTS_EM000021-MTS_EM000022 | |
| 444 | 10/21/2010 | Sigillito-Sindelar e-mail re A/L statement and need to know soon | MTS_EM000316-MTS_EM000316 | |
| 445 | 10/21/2010 | 2009 Asset/Liability Statement send to David M. Sindelar. | MTS_EM000317-MTS_EM000317 | |
| 446 | | (Reserved) | | |
| -99 | | (Reserved) | | |
| | | **4. STAJDUHAR GMAIL ACCOUNT** (500-649) | | |
| 500 | 2/9/2009 | Stajduhar-Smith cc Sigillito e-mail re: Revised A&L statement draft. | Stajdu_GM000225-Stajdu_GM000226 | |
| 501 | 3/26/2009 | Sigillito -Stajduhar e-mail re: new money - Neil O'Sullivan (Mary's brother). | Stajdu_GM000224-Stajdu_GM000224 | |
| 502 | 3/27/2009 | Sigillito -Stajduhar e-mail re: $300k from Bonita Sharon Cobb coming and another $600k from Kathryn A. Winter. | Stajdu_GM000223-Stajdu_GM000223 | |
| 503 | 4/12/2009 | Brown- Sigillito and Stajduahr e-mail re: draft of Brown letter to Patricia A. Ahrens | Stajdu_GM000221-Stajdu_GM000222 | |
| 504 | 4/13/2009 | Brown- Sigillito and Stajduhar e-mail re: final version of Brown letter to Patricia A. Ahrens | Stajdu_GM000220-Stajdu_GM000220 | |
| 505 | 4/14/2009 | Sigillito -Stajduhar-Brown e-mail re: letter from Brown about early repayment | Stajdu_GM000217-Stajdu_GM000219 | |
| 506 | 4/15/2009 | Sigillito -Stajduhar-Brown e-mail re: re dealings with Patricia Patricia A. Ahrens. | Stajdu_GM000214-Stajdu_GM000216 | |
| 507 | 5/21/2009 | Sigillito -Brown and Stajduhar e-mail re: Changing the way fees are paid | Stajdu_GM000209-Stajdu_GM000209 | |
| 508 | 7/15/2009 | Sigillito -Stajduhar e-mail re: money needed in ACH account | Stajdu_GM000208-Stajdu_GM000208 | |
| 509 | 7/28/2009 | Stajduhar-Winter e-mail re: letter drafting Neil O'Sullivan trust | Stajdu_GM000207-Stajdu_GM000207 | |
| 510 | 8/3/2009 | Sigillito -Stajduhar-Vogel e-mail re: need Smith's net worth | Stajdu_GM000205-Stajdu_GM000206 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 511 | 8/4/2009 | Sigillito -Stajduhar e-mail re: what to do with Smith's portion of Metis funds | Stajdu_GM000203-Stajdu_GM000204 | |
| 512 | 8/5/2009 | Sigillito -Winter, Stajduhar e-mail re: Mary O'Sullivan life insurance and 401k | Stajdu_GM000202-Stajdu_GM000202 | |
| 513 | 8/6/2009 | Sigillito -Brown, Paul Vogel and Stajduhar e-mail re: Smith ready to sign | Stajdu_GM000201-Stajdu_GM000201 | |
| 514 | 8/24/2009 | Sigillito -Stajduhar e-mail re: courier to pick up Henry Barthel money | Stajdu_GM000200-Stajdu_GM000200 | |
| 515 | 9/1/2009 | Sigillito -Martin Citardi e-mail cc Roland "Rollie" Baer, Stajduhar re: selling British Loan Program to doctor in Texas | Stajdu_GM000198-Stajdu_GM000199 | |
| 516 | 9/10/2009 | Mays-Stajduhar e-mail re: Darren Mays | Stajdu_GM000197-Stajdu_GM000197 | |
| 517 | 9/11/2009 | Brown- Sigillito cc Stajduhar e-mail re: draft of note to Patricia A. Ahrens and Edward A. Chunglo | Stajdu_GM000193-Stajdu_GM000194 | |
| 518 | 9/11/2009 | Sigillito -Stajduhar e-mail for Patricia A. Ahrens | Stajdu_GM000190-Stajdu_GM000190 | |
| 519 | 9/11/2009 | Stajduhar-Ahrens e-mail re: Sigillito note about delays from Turkey | Stajdu_GM000191-Stajdu_GM000192 | |
| 520 | 9/17/2009 | Sigillito -Stajduhar e-mail re: Edward A. Chunglo | Stajdu_GM000187-Stajdu_GM000187 | |
| 521 | 9/18/2009 | Brown-Stajduhar e-mail cc Sigillito re: letter to Jerry Motz | Stajdu_GM000185-Stajdu_GM000186 | |
| 522 | 10/1/2009 | Stajduhar-Smith e-mail re: Smith letter to Rudolph Ouwens, MD | Stajdu_GM000179-Stajdu_GM000180 | |
| 523 | 10/1/2009 | Sigillito -Brown-Abernathy Stajduhar e-mail re: responding to Rudolph Ouwens, MD | Stajdu_GM000181-Stajdu_GM000184 | |
| 524 | 10/8/2009 | Sigillito -Stajduhar e-mail cc Paul Vogel re: adding note to Mark Bernstein that it is secured | Stajdu_GM000176-Stajdu_GM000176 | |
| 525 | 10/8/2009 | Vogel-Stajduhar cc Sigillito e-mail re: Smith letter to Mark Bernstein | Stajdu_GM000175-Stajdu_GM000175 | |
| 526 | 10/8/2009 | Stajduahr- Sigillito e-mail re: draft of Smith letter to Mark Bernstein | Stajdu-GM000177-Stajdu-GM000178 | |
| 527 | 10/9/2009 | Brown-Smith cc Sigillito and Stajduhar e-mail re: Smith letters to Paul Fancher and Edward A. Chunglo | Stajdu_GM000174-Stajdu_GM000174 | |
| 528 | 10/13/2009 | Brown-Stajduhar e-mail re monthly quarterly payments. | Stajdu_GM000172-Stajdu_GM000173 | |
| 529 | 10/14/2009 | Sigillito -Brown and Stajduhar e-mail re: Sigillito fell in | Stajdu_GM000171-Stajdu_GM000171 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | hotel | | |
| 530 | 10/14/2009 | Sigillito -Stajduhar e-mail re: Sigillito response to Edward A. Chunglo | Stajdu_GM000168-Stajdu_GM000169 | |
| 531 | 10/15/2009 | Sigillito -Stajduhar e-mail re: response to Dana L. Muskopf at Enterprise Bank & Trust | Stajdu_GM000167-Stajdu_GM000167 | |
| 532 | 10/19/2009 | Sigillito -Muskopf cc Stajduhar e-mail re: response to Enterprise Bank & Trust | Stajdu_GM000166-Stajdu_GM000166 | |
| 533 | 10/27/2009 | Sigillito -Neill e-mail re: delay in payment due to $2m delay in money due to the borrower | Stajdu_GM000164-Stajdu_GM000164 | |
| 534 | 10/27/2009 | Sigillito -Rosemann cc Della Moon e-mail re: Sigillito had a fall | Stajdu_GM000163-Stajdu_GM000163 | |
| 535 | 11/5/2009 | Sigillito -Stajduhar e-mail re: "note needed for client" | Stajdu_GM000162-Stajdu_GM000162 | |
| 536 | 11/5/2009 | Stajduhar-Mike e-mail re: converting letter from Smith to Della Moon to Word | Stajdu_GM000160-Stajdu_GM000161 | |
| 537 | 11/10/2009 | Sigillito -Rosemann e-mail re: Smith letter to bank | Stajdu_GM000159-Stajdu_GM000159 | |
| 538 | 11/13/2009 | Sigillito -Bernstein e-mail re: Stajduhar will courier check today | Stajdu_GM000158-Stajdu_GM000158 | |
| 539 | 11/20/2009 | Sigillito -Bosse-Stajduhar e-mail re: delay in $2m payment to borrower. | Stajdu_GM000157-Stajdu_GM000157 | |
| 540 | 11/24/2009 | Sigillito -Cobb-Stajduhar e-mail re: delayed payment | Stajdu_GM000156-Stajdu_GM000156 | |
| 541 | 11/25/2009 | Stajduhar-Evelyn-Millsap e-mail re: verification of due diligence reports | Stajdu_GM000155-Stajdu_GM000155 | |
| 542 | 12/1/2009 | Stajduhar- Sigillito -Dankenbring-Brown e-mail re: service of garnishment action against Sigillito | Stajdu_GM000150-Stajdu_GM000153 | |
| 543 | 12/1/2009 | Sigillito -Dankenbring-Stajduhar-Brown e-mail re: responding to Enterprise Bank & Trust | Stajdu_GM000154-Stajdu_GM000154 | |
| 544 | 12/2/2009 | Sigillito -Stajduhar e-mail re: responding to Phillip Rosemann | Stajdu_GM000146-Stajdu_GM000146 | |
| 545 | 12/2/2009 | Sigillito -Stajduhar e-mail re: five people calling for money | Stajdu_GM000147-Stajdu_GM000148 | |
| 546 | 12/2/2009 | Sigillito -Stajduhar e-mail re: $500k commitment | Stajdu_GM000149-Stajdu_GM000149 | |
| 547 | 12/7/2009 | Sigillito -Stajduhar e-mail re: Roland "Rollie" Baer report to Mark Merlotti | Stajdu_GM000143-Stajdu_GM000143 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 548 | 12/7/2009 | Sigillito -Stajduhar e-mail re: Mark Merlotti | Stajdu_GM000144-Stajdu_GM000145 | |
| 549 | 12/8/2009 | Brown- Sigillito -Stajduhar e-mail re: responding to Edward A. Chunglo | Stajdu_GM000141-Stajdu_GM000142 | |
| 550 | 12/8/2009 | Sigillito -Stajduhar e-mail re: Daren Darren Mays $54k IRA came in today. | Stajdu_GM000138-Stajdu_GM000140 | |
| 551 | 12/10/2009 | Sigillito -Stajduhar-Vogel e-mail re BJD, LLC note maturing today | Stajdu_GM000118-Stajdu_GM000119 | |
| 552 | 12/14/2009 | Sigillito -Werner-Stajduhar e-mail re: Sigillito will drop off loan document to Bradford K. Werner | Stajdu_GM000117-Stajdu_GM000117 | |
| 553 | 12/16/2009 | Sigillito -Amos e-mail re: Smith acquisition opportunities | Stajdu_GM000116-Stajdu_GM000116 | |
| 554 | 12/17/2009 | Sigillito -Bosse-Stajduhar e-mail re: payment hiccup | Stajdu_GM000115-Stajdu_GM000115 | |
| 555 | 12/31/2009 | Sigillito -Baer e-mail | Stajdu_GM000051-Stajdu_GM000051 | |
| 556 | 12/31/2009 | Sigillito-Stajuduhar e-mail re: questions from Miller and Baer re how Sigillito remunerated | Stajdu_GM000049-Stajdu_GM000050 | |
| 557 | 1/4/2010 | Sigillito -Vogel-Stajduhar e-mail re: second charge on Hinton Grange Hotel | Stajdu_GM000045-Stajdu_GM000045 | |
| 558 | 1/4/2010 | OmegaTMC- Sigillito e-mail re: Limo Charges for December, 2009 come to $2,770.00 | Stajdu_GM000046-Stajdu_GM000048 | |
| 559 | 1/5/2010 | Sigillito -Borusiewich e-mail re: restructuring debt | Stajdu_GM000043-Stajdu_GM000043 | |
| 560 | 1/29/2010 | Vogel-Stajduhar e-mail re: don't use Lynn Ann Whaley-Vogel's name on notes | Stajdu_GM000042-Stajdu_GM000042 | |
| 561 | 2/6/2010 | Sigillito -Stajduhar e-mail re: Stajduhar is out of Smith signature pages | Stajdu_GM000041-Stajdu_GM000041 | |
| 562 | 2/9/2010 | Walker-Stajduhar e-mail re: questions about letter from Smith | Stajdu_GM000038-Stajdu_GM000040 | |
| 563 | 2/10/2010 | Sigillito -Liz e-mail re: what to do with $70k from Darren Mays | Stajdu_GM000033-Stajdu_GM000034 | |
| 564 | 3/2/2010 | Sigillito -Liz e-mail re: dealing with multiple issues | Stajdu_GM000032-Stajdu_GM000032 | |
| 565 | 3/9/2010 | Sigillito -Smith-Liz e-mail re: Sigillito will send money to Smith | Stajdu_GM000029-Stajdu_GM000029 | |
| 566 | 3/17/2010 | Sigillito-Liz e-mail re: responding to Bernstein and taking Wittenmyer funds for Sigillito | Stajdu_GM000028-Stajdu_GM000028 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 567 | 3/22/2010 | Sigillito -Walker-Liz e-mail re: doctor ordered tests | Stajdu_GM000027-Stajdu_GM000027 | |
| 568 | 3/23/2010 | Sigillito -Liz e-mail re: Sigillito orders wine | Stajdu_GM000025-Stajdu_GM000026 | |
| 569 | 3/31/2010 | Sigillito -Walker cc Stajduhar e-mail re: reason for non-payment is $2m shortfall | Stajdu_GM000024-Stajdu_GM000024 | |
| 570 | 4/6/2010 | Sigillito -Kim Walker-Liz e-mail re: third-party default explanation for delayed payment | Stajdu_GM000021-Stajdu_GM000021 | |
| 571 | 4/7/2010 | Sigillito -Brown-Liz-Rucci e-mail re: gathering information to respond to Rucci | Stajdu_GM000017-Stajdu_GM000020 | |
| 572 | 4/14/2010 | Liz- Sigillito e-mail re: how to respond to Mark Bernstein | Stajdu_GM000016-Stajdu_GM000016 | |
| 573 | 4/21/2010 | Sigillito -Liz-Winter e-mail re: how to respond to Kathryn A. Winter | Stajdu_GM000015-Stajdu_GM000015 | |
| 574 | 4/27/2010 | Liz- Sigillito e-mail re: 2009 A/L statement | Stajdu_GM000012-Stajdu_GM000014 | |
| 575 | 4/28/2010 | Liz-Brown e-mail re: Sigillito wants to tell lenders Brown is still in London | Stajdu_GM000011-Stajdu_GM000011 | |
| 576 | 5/3/2010 | OmegaTMC-Liz e-mail re April limo bill | Stajdu_GM000007-Stajdu_GM000009 | |
| 577 | 5/3/2010 | Sigillito -Smith-Liz e-mail re report on Phillip Rosemann money. | Stajdu_GM000010-Stajdu_GM000010 | |
| 578 | 5/8/2010 | Vogel-Stajduhar- Sigillito -Becker e-mail re: responding to Phillip Rosemann | Stajdu_GM000005-Stajdu_GM000005 | |
| 579 | 5/16/2010 | Sigillito-Stajduhar e-mail string re: how to respond to Mark Bernstein | Stajdu_GM000001-Stajdu_GM000004 | |
| 580 | | (Reserved) | | |
| -649 | | (Reserved) | | |
| | | | | |
| | | **5.  STAJDUHAR DOCUMENTS/TEXT MESSAGES** (650-799) | | |
| 650 | | Sigillito Resume | STAJDU_000602-S TAJDU_000604 | |
| 651 | 8/21/2001 | 2001 British Loan Program Loan Master Spreadsheet | STAJDU_000587-S TAJDU_000590 | |
| 652 | 12/20/2002 | Sample Indication of Loan Terms | STAJDU_000591-S TAJDU_000592 | |
| 653 | 1/24/2003 | Little Farm Nursery Option Agreement | STAJDU_000357-S TAJDU_000362 | |
| 651 | 2/18/2003 | $341k in loans repaid | STAJDU_000586-S TAJDU_000586 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 655 | 3/9/2004 | Smith's Land at Pewsey option | STAJDU_000392-S TAJDU_000395 | |
| 656 | 5/4/2005 | Brown memo re Glen Wood Dickinson ready to invest $1.5 million | STAJDU_000029-S TAJDU_000029 | |
| 657 | 10/3/2006 | Audrey Audrey Head Option Agreement | STAJDU_000367-S TAJDU_000376 | |
| 658 | 6/4/2007 | British Loan Program monthly payment spreadsheet | STAJDU_000232-S TAJDU_000234 | |
| 659 | 7/31/2007 | British Loan Program monthly payment spreadsheet | STAJDU_000226-S TAJDU_000228 | |
| 660 | 10/2/2007 | British Loan Program monthly payment spreadsheet | STAJDU_000220-S TAJDU_000222 | |
| 661 | 10/16/2008 | Audrey Audrey Head Option Renewal Agreement | STAJDU_000363-S TAJDU_000366 | |
| 662 | 4/8/2009 | Supplemental option agreement on Michael John Morrison land | STAJDU_000381-S TAJDU_000385 | |
| 663 | 5/11/2009 | Fee Deduction Authority | STAJDU_000551-S TAJDU_000551 | |
| 664 | 10/8/2009 | Original Michael John Morrison option agreement | STAJDU_000386-S TAJDU_000391 | |
| 665 | 1/8/2010 | Stajduhar-Sigillito e-mail re payments due and use of Miller funds | STAJDU_000128-S TAJDU_000128 | |
| 666 | 1/13/2010 | Sigillito-Stajduhar e-mail re Sharon Cobb explanation re bad weather in UK delayed payment to Mike Glisson | STAJDU_000121-S TAJDU_000125 | |
| 667 | 1/15/2010 | Sigillito-Millsap e-mail forward purported e-mail from Smith re $2 million delayed payment and sizeable payment forecast next week | STAJDU_000522-S TAJDU_000522 | |
| 668 | 1/15/2010 | Vogel-Sigillito e-mail re redemptions needed | STAJDU_000118-S TAJDU_000118 | |
| 669 | 1/16/2010 | Brown-Sigillito-Stajduhar e-mail re new money $60k from Donald Abernathy client | STAJDU_000057-S TAJDU_000059 | |
| 670 | 1/18/2010 | Brown-Sigillito e-mail re Metis not yet served | STAJDU_000064-S TAJDU_000066 | |
| 671 | 1/21/2010 | Sigillito-Rosemann e-mail re efforts to get money from families to pay him off, Roland "Rollie" Baer due diligence report | STAJDU_000062-S TAJDU_000063 | |
| 672 | 1/22/2010 | Sigillito-Vogel e-mail re Ben Miller $300k almost in and fees to Paul Vogel | STAJDU_000101-S TAJDU_000102 | |
| 673 | 1/22/2010 | Sigillito-Brown-Stajduhar e-mail string re Don Horner December payment not received, might be time for Smith letter | STAJDU_000060-S TAJDU_000061 | |

35

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 674 | 1/25/2010 | Sigillito-Baer e-mail re Miller wire transfer inquiries | STAJDU_000100-S TAJDU_000100 | |
| 675 | 1/26/2010 | Sigillito-Stajduhar e-mail and text re disaster if payment not received, let Nick know delayed | STAJDU_000094-S TAJDU_000094 | |
| 676 | 1/26/2010 | Bosse-Sigillito e-mail re living off principal and Jeremy Won't last | STAJDU_000203-S TAJDU_000203 | |
| 677 | 1/28/2010 | Sigillito-Rosemann-Stajduhar e-mail re service on Metis and marketing to $100 million fund | STAJDU_000088-S TAJDU_000088 | |
| 678 | 2/1/2010 | Sigillito-Stajduhar e-mail re tell Brown she has no access to Sigillito, Brown can deal with Rudolph Ouwens, MD | STAJDU_000501-S TAJDU_000501 | |
| 679 | 2/1/2010 | Brown-Millsap-Sigillito-Stajduhar e-mail re dealing with Rudolph Ouwens, MD complaint | STAJDU_000410-S TAJDU_000410 | |
| 680 | 2/2/2010 | Stajduhar-Sigillito e-mail re Kim Walker not happy, signed agreement in reliance on promise of payment | STAJDU_000155-S TAJDU_000155 | |
| 681 | 2/3/2010 | Stajduhar-Sigillito e-mail re Noel Bosse inquiry, Sigillito says to tell them he is out of town | STAJDU_000515-S TAJDU_000516 | |
| 682 | 2/4/2010 | Stajduhar-Sigillito e-mail re out of signature pages, send more to Smith | STAJDU_000526-S TAJDU_000526 | |
| 683 | 2/4/2010 | Sigillito-Walker e-mail re delay due to $2 million payment, no underlying problem or issue, only timing issue not caused by borrower | STAJDU_000157-S TAJDU_000157 | |
| 684 | 2/4/2010 | Sigillitio-Stajduhar e-mail re US commitment of $650k, John Loughlin should bring in cash, $500k from Israel confirmed, people made who were not paid in December | STAJDU_000152-S TAJDU_000153 | |
| 685 | 2/8/2010 | Sigillito-Stajduhar e-mail re Mark Bernstein check, take a snow day, Smith letter should not have gone to Phillip Rosemann, waiting on others | STAJDU_000530-S TAJDU_000531 | |
| 686 | 2/8/2010 | Sigillito-Brown-Smith-Stajduhar e-mail re becalming waters with Hal Millsap, III reporting to lenders, signing Smith letter pp | STAJDU_000511-S TAJDU_000513 | |
| 687 | 2/8/2010 | Muskopf-Stajduhar-Sigillito e-mail re transfer of John & Audrey Holland and Darren Mays funds to Sigillito trust account | STAJDU_000483-S TAJDU_000493 | |
| 688 | 2/8/2010 | Boursiewich-Sigillito e-mail re late interest payment and going to redeem | STAJDU_000514-S TAJDU_000514 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 689 | 2/8/2010 | Brown-Sigillito-Stajduhar-Smith e-mail re sending Smith letter to longstanding problem lenders first | STAJDU_00000001-STAJDU_00000003 | |
| 690 | 2/8/2010 | Chunglo-Stajduhar e-mail re Smith letter written by Sigillito, | STAJDU_000168-STAJDU_000173 | |
| 691 | 2/8/2010 | Brown-Stajduhar e-mail re sending out Smith letter, lenders in arrears back to August, no money | STAJDU_000136-STAJDU_000138 | |
| 692 | 2/9/2010 | Sigillito-Muskopf-Stajduhar e-mail re inquiry about Darren Mays $70k, figuring out what to do with it | STAJDU_000480-STAJDU_000481 | |
| 693 | 2/9/2010 | Brown memo to Hal Millsap, III re no lender money used in Smith new projects | STAJDU_000532-STAJDU_000533 | |
| 694 | 2/10/2010 | Stajduhar-Sigillito e-mail re A/L statement enclosure | STAJDU_000150-STAJDU_000151 | |
| 695 | 2/10/2010 | Brown-Stajduhar-Sigillito e-mail re Noel Bosse inquiries, Sigillito should respond because he is with Smith, Noel Bosse has an attorney | STAJDU_000174-STAJDU_000176 | |
| 696 | 2/11/2010 | Sigillito-Walker e-mail re Kim Walker relied on prior promise, extended contract 1 week, will have her money in time | STAJDU_000158-STAJDU_000158 | |
| 697 | 2/16/2010 | Katy-Sigillito e-mail re investment proposal for $500k, will sell apartment in Jerusalem, | STAJDU_000404-STAJDU_000404 | |
| 698 | 2/17/2010 | Sigillito-Stajduhar-Brown e-mail re ordered to bed rest | STAJDU_000540-STAJDU_000540 | |
| 699 | 2/17/2010 | Sigillito-Brown e-mail re Brown to get payment to Kim Walker | STAJDU_000159-STAJDU_000159 | |
| 700 | 2/17/2010 | Sigillito-Walker e-mail re money coming, undergoing medical tests | STAJDU_000160-STAJDU_000160 | |
| 701 | 2/18/2010 | Sigillito-Stajduhar e-mail re Stajduhar to talk to Kim Walker, Hal Millsap, III meeting in Springfield, lunch tomorrow with Kathryn A. Winter | STAJDU_000161-STAJDU_000161 | |
| 702 | 2/18/2010 | Cobb-Sigillito e-mail re potential $1.37 million | STAJDU_000406-STAJDU_000406 | |
| 703 | 2/18/2010 | Sigillito-Khoury e-mail re Samir I. Khoury may have $5 million to invest | STAJDU_000405-STAJDU_000405 | |
| 704 | 2/19/2010 | Sigillito-Stajduhar e-mail string re various lenders, tell Kim Walker about delays of payments from other countries | STAJDU_000534-STAJDU_000536 | |
| 705 | 2/22/2010 | Sigillito-Walker e-mail re oral and written confirmation that funds are on the way, issues with country in which | STAJDU_000162-STAJDU_000162 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| | | funds are originating | | |
| 706 | 2/26/2010 | Sigillito-Stajduhar-Walker e-mail string re forwarded Samir I. Khoury e-mail that funds are on their way, bank instructions re Middle East delays, Kim Walker questions sender and recipient banks | STAJDU_000163-S TAJDU_000164 | |
| 707 | 3/1/2010 | Davis-Sigillito-Stajduhar e-mail re interest payment, Stajduhar to handle | STAJDU_000474-S TAJDU_000474 | |
| 708 | 3/2/2010 | Sigillito-Stajduahr e-mail re tell Kim Walker that Samir I. Khoury said the money was sent and Sigillito frustrated by delay | STAJDU_000541, STAJDU_000537 | |
| 709 | 3/2/2010 | Sigillito-Stajduhar e-mail re tell Kim Walker that Sigillito has a retired diplomat working on tracking/tracing the wire transfer, only taking calls from money-gathering sources | STAJDU_000538-S TAJDU_000538 | |
| 710 | 3/3/2010 | Sigillito-Stajduhar e-mail re working on $500k from Kathryn A. Winter client | STAJDU_000185-S TAJDU_000185 | |
| 711 | 3/4/2010 | Sigillitio-Stajduhar e-mail re meeting with John Loughlin tomorrow | STAJDU_000470-S TAJDU_000470 | |
| 712 | 3/4/2010 | Stajduhar-Sigillito e-mail re questions posed by Phillip Rosemann and Noel Bosse | STAJDU_000539-S TAJDU_000539 | |
| 713 | 3/31/2010 | Sigillito-Walker e-mail re reasons for delay in payment, third-party beneficiary, borrower doing all that he can | STAJDU_000165-S TAJDU_000165 | |
| 714 | 4/5/2010 | Sigillito-Stajduhar-Becker e-mail re settlement conference in Istanbul | STAJDU_000087-S TAJDU_000087 | |
| 715 | 4/5/2010 | Sigillito-Stajduhar- Brown-Rosemann-Rucci e-mail string re Smith and Metis defaults, Sigillito response re funds advanced, documentation for options purchased with Phillip Rosemann funds, conflict of interest | STAJDU_000411-S TAJDU_000422 | |
| 716 | 4/5/2010 | Sigillito-Becker-Borusiewich e-mail re Mike Becker explain Metis to Nicholas W. Borusiewich to avoid filing of lawsuit against Smith | STAJDU_000182-S TAJDU_000183 | |
| 717 | 4/6/2010 | Vogel-Sigillito e-mail re Sigillito checks written to Cranmar and Brad-Green Development, LLC, $1.6 million | STAJDU_000079-S TAJDU_000080 | |
| 718 | 4/8/2010 | Sigillito-Rucci e-mail re excuses, gathering documentation, lawsuit hurt refinance efforts, Smith Distinctive Properties UK Limited not registered | STAJDU_000073-S TAJDU_000075 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 719 | 4/8/2010 | Sigillito-Stajduhar-Brown-Rosemann e-mail re delays in getting documentation, valuation, | STAJDU_000071-STAJDU_000072 | |
| 720 | 4/8/2010 | Sigillito-Cobb e-mail re rates for varying amounts of new loans | STAJDU_000202-STAJDU_000202 | |
| 721 | 4/9/2010 | Brown-Rucci e-mail re Distinctive Properties UK Limited struck from company register in 2009, Brown has to take a multi-party call | STAJDU_000082-STAJDU_000083 | |
| 722 | 4/9/2010 | Brown-Sigillito-Stajduhar e-mail re game playing with Edward A. Chunglo, confirm wire to Smith, Brown wants $10k wired from Hal Millsap, III client | STAJDU_000458-STAJDU_000458 | |
| 723 | 4/14/2010 | Michael John Morrison Option Land Registry | STAJDU_000377-STAJDU_000380 | |
| 724 | 4/15/2010 | Winter-Sigillito-Stajduhar e-mail re clients want to redeem, Sigillito states they agreed to "yo-yo", Stajduhar instructed to respond | STAJDU_000189-STAJDU_000189 | |
| 725 | 4/19/2010 | Sigillito-Stajduhar e-mail re James Neill inquiry | STAJDU_000178-STAJDU_000180 | |
| 726 | 4/21/2010 | Winter-Sigillito-Stajduhar e-mail re status of funds, Sigillito tells Stajduhar to explain UK airline grounding | STAJDU_000190-STAJDU_000190 | |
| 727 | 4/27/2010 | Sigillito-Stajduhar-Muskopf e-mail re access to Sheila Darren Mays funds to loan to Smith | STAJDU_000447-STAJDU_000449 | |
| 728 | 4/27/2010 | Land at Pewsey Land Registry | STAJDU_000396-STAJDU_000400 | |
| 729 | 4/29/2010 | Stajduhar-Sigillito-Brown e-mail re EBT inquiries re past-due accounts | STAJDU_000446-STAJDU_000446 | |
| 730 | 4/29/2010 | Land at Pewsey Land Registry | STAJDU_000401-STAJDU_000403 | |
| 731 | 4/29/2010 | Little Farm Nursery Property Register | STAJDU_000348-STAJDU_000351 | |
| 732 | 4/30/2010 | Stjduhar-Sigillito e-mail re Evelyn son in CA Jeremy Won't lend because discovered that she has not been paid | STAJDU_000443-STAJDU_000443 | |
| 733 | 5/2010 | All Loan Summary (2009-2010) | STAJDU_00000006-STAJDU_00000019 | |
| 734 | 5/3/2010 | Sigillito-Smith-Liz EM re report on Phillip Rosemann money. | STAJDU_000440-STAJDU_000440 | |
| 735 | 5/6/2010 | Sigillito-Muskpof-Stajduhar e-mail string re EBT accepting loans again, Sharon Cobb's newest client | STAJDU_000427-STAJDU_000430 | |
| 736 | 5/6/2010 | Sigillito-Becker-Stajduhar e-mail re Mike Becker to | STAJDU_000435-S | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | explain Metis issue at EBT meeting | TAJDU_000438 | |
| 737 | 5/6/2010 | British Loan Program Sample Loan Agreement | STAJDU_000141-S TAJDU_000149 | |
| 738 | 5/7/2010 | Phillip Rosemann Accounting Spreadsheet given to Sigillito 5-7-10 for Paul Vogel and Mike Becker meeting | STAJDU_000033-S TAJDU_000040 | |
| 739 | 5/7/2010 | Millsap-Sigillito e-mail string re William Gaylor needs $50k, Sigillito doing his best and all need to raise cash | STAJDU_000433-S TAJDU_000433 | |
| 740 | 5/8/2010 | Vogel-Stajduhar-Sigillito-Becker EM re: responding to Phillip Rosemann | STAJDU_000434-S TAJDU_000434 | |
| 741 | 5/11/2010 | Bernstein-Stajduhar-Sigillito string e-mail re payment will come from Middle East, hung up bank transfer | STAJDU_000133-S TAJDU_000135 | |
| 742 | 5/12/2010 | Sigillito-Winter e-mail re delayed inbound transfer to Distinctive, technical/political issues in Middle East, delayed settlement, timing is the issue | STAJDU_000191-S TAJDU_000192 | |
| 743 | 5/14/2010 | Becker-Stajduhar e-mail wants to see documents being pulled to get breathing room | STAJDU_000423-S TAJDU_000425 | |
| 744 | 5/14/2010 | Brown-Sigillito e-mail re Noel Bosse concerns, Sigillito said they were secured, funds coming from Israel | STAJDU_000441-S TAJDU_000441 | |
| 745 | 5/18/2010 | Wantling-Stajduhar-Sigillito-Becker   e-mail string re delayed payment, money wired from UK takes 2 weeks, Metis | STAJDU_000206-S TAJDU_000212 | |
| 746 | 5/19/2010 | Draft Smith guarantee of Metis loan | STAJDU_000043-S TAJDU_000044 | |
| 747 | 5/19/2010 | British Loan Program Loan Spreadsheet | STAJDU_000547-S TAJDU_000550 | |
| 748 | 5/19/2010 | Little Farm Nursery Land Registry | STAJDU_000354-S TAJDU_000356 | |
| 749 | 5/19/2010 | Smith - Michael John Morrison option agreement | STAJDU_000343-S TAJDU_000347 | |
| 750 | 5/19/2010 | British Loan Program lender loan list | STAJDU_000045-S TAJDU_000056 | |
| 751 | 5/7/2010 | Smith expenditures Spreadsheet | STAJDU_000042-S TAJDU_000042 | |
| 752 | 5/19/2010 | Paul Vogel Due Diligence report | STAJDU_000198-S TAJDU_000201 | |
| 753 | 5/7/2010 | Spreadsheet prepared by Stajduhar documenting the funds sent to Smith.   Total of $910,773.60. | STAJDU_000041-S TAJDU_000041 | |
| 754 | | (Reserved) | | |
| 755 | | (Reserved) | | |

40

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| 756 | | (Reserved) | | |
| 757 | | (Reserved) | | |
| 758 | | (Reserved) | | |
| 759 | | (Reserved) | | |
| 760 | | (Reserved) | | |
| 761 | | (Reserved) | | |
| 762 | | (Reserved) | | |
| 763 | | (Reserved) | | |
| 764 | | Summary of Stajduhar cell phone text messages | | |
| 765 | | Stajduhar Cell Phone Text Message – complete 7-8-09 to 5-19-10 | Stajduhar Text 000001 | |
| 766 | | (Reserved) | | |
| 767 | | (Reserved) | | |
| 768 | | (Reserved) | | |
| 769 | | (Reserved) | | |
| 770 | | (Reserved) | | |
| -799 | | (Reserved) | | |

### 6.   5-24-2010 SEARCH OF SIGILLITO OFFICE – 7710 CARONDELET, SUITE 208, CLAYTON, MISSOURI (800-1599)

### A.   DOCUMENTS AND CORRESPONDENCE (800-1599)

| | | | | |
|---|---|---|---|---|
| 800 | 5-24-10 | Search and Seizure Warrant | SSCD 34-45 | |
| 801 | | Diagram of Office | Corlija Docs_000030-Corlija Docs_000031 | |
| 802A | 5-24-10 | Photo of Office | | |
| 802B | 5-24-10 | Photo of Office | | |
| 802C | 5-24-10 | Photo of Office | | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| 802D | 5-24-10 | Photo of Office | | |
| 802E | 5-24-10 | Photo of Office | | |
| 802F | 5-24-10 | Photo of Office | | |
| 802G | 5-24-10 | Photo of Office | | |
| 802H | 5-24-10 | Photo of Office | | |
| 802I | 5-24-10 | Photo of Office | | |
| 802J | 5-24-10 | Photo of Office | | |
| 802K | 5-24-10 | Photo of Office | | |
| 802L | 5-24-10 | Photo of Office | | |
| 802M | 5-24-10 | Photo of Office | | |
| 802N | 5-24-10 | Photo of Office | | |
| 802O | 5-24-10 | Photo of Office | | |
| 802P | 5-24-10 | Photo of Office | | |
| 802Q | 5-24-10 | Photo of Office | | |
| 802R | 5-24-10 | Photo of Office | | |
| 803 | | Misc. last page of loan agreement signed by Smith | SW_FC_007291-SW_FC_007291 | |
| 804 | | Sigillito rare coin receipt from E. Barakat-F. Antiquities Dealer | SW_FC_010625-SW_FC_010627 | |
| 805 | | Sigillito rare coin purchase receipt from E. Barakat-F. Antiquities Dealer | SW_FC_010422-SW_FC_010425 | |
| 806 | | Smith Little Farm Nursery Deed | SW_FC_009467-SW_FC_009473 | |
| 807 | | Sigillito rare coin purchase receipt from E. Barakat-F. Antiquities Dealer | SW_FC_010432-SW_FC_010433 | |
| 808 | | Misc. Sigillito rare book receipts | SW_FC_007319-SW_FC_007332 | |
| 809 | | Sigillito jewelry receipt from Matthew Foster Fine Jewels | SW_FC_010445-SW_FC_010446 | |
| 810 | | Sigillito rare coin purchase receipt from E. Barakat-F. Antiquities Dealer | SW_FC_010416-SW_FC_010421 | |
| 811 | | Misc. Sigillito rare book receipts | SW_FC_007309-SW_FC_007317 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| 812 | 4/2009 | Misc. spreadsheet showing "Money In" of $176,300.00 and "Money Expected in" of $300,000 from Bonita and $200,000.00 from Neil O'Sullivan and "Possible Money In" from K. Winter of $600,000.00. | SW_FC_001347-SW_FC_001347 | |
| 813 | | Sigillito rare coin receipt from E. Barakat-F. Antiquities Dealer | SW_FC_010628-SW_FC_010629 | |
| 814 | | Sigillito rare coin purchase receipt from E. Barakat-F. Antiquities Dealer | SW_FC_010426-SW_FC_010429 | |
| 815 | | Misc. Sigillito rare book receipts | SW_FC_007333-SW_FC_007338 | |
| 816 | | Misc. Smith draft A/L statements | SW_FC_007054-SW_FC_007058 | |
| 817 | | Sigillito rare coin purchase receipt from E. Barakat-F. Antiquities Dealer | SW_FC_010430-SW_FC_010431 | |
| 818 | | Sigillito rare coin purchase receipt from E. Barakat-F. Antiquities Dealer | SW_FC_010434-SW_FC_010435 | |
| 819 | | Misc. Sigillito rare book receipts | SW_FC_007339-SW_FC_007343 | |
| 820 | | Various unsigned fee deduction authority pages | SW_FC_007268-SW_FC_007290 | |
| 821 | | Sigillito rare coin receipt from E. Barakat-F. Antiquities Dealer | SW_FC_010632-SW_FC_010633 | |
| 822 | 11/2002 | BLP monies in spreadsheet for the month of November - money in for placement of $264,972.78 and advances payable to Brown of $45,512.94. | SW_FC_004974-SW_FC_004974 | |
| 823 | | Last pages of loan agreements signed by Smith. | SW_FC_007060-SW_FC_007063 | |
| 824 | | Misc. Sigillito rare book receipts | SW_FC_007349-SW_FC_007355 | |
| 825 | | Sigillito rare coin purchase receipt from E. Barakat-F. Antiquities Dealer | SW_FC_010436-SW_FC_010437 | |
| 826 | | Sigillito rare coin purchase receipt from E. Barakat-F. Antiquities Dealer | SW_FC_010439-SW_FC_010440 | |
| 827 | | Misc. Smith A/L statements | SW_FC_007110-SW_FC_007113 | |
| 828 | | Sigillito rare coin receipt from E. Barakat-F. Antiquities Dealer | SW_FC_010630-SW_FC_010631 | |
| 829 | | British Loan Program Procedures checklist | SW_FC_006284-SW_FC_006285 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 830 | 8/14/1997 | Report and Valuation of Princess Hotel, 101 Portland Street, Manchester | SW_FC_007430-SW_FC_007600 | |
| 831 | 5/13/1998 | Princess Hotel Monthly Management Accounts | SW_FC_007644-SW_FC_007646 | |
| 832 | 1999 | Foxlands Hotel Financial Statements for 1999 | SW_FC_007704-SW_FC_007712 | |
| 833 | 1999 | Princess Hotel Financial statements for 1999 | SW_FC_007601-SW_FC_007610 | |
| 834 | 1999 | Grand Hotel Financial Statements for 1999 | SW_FC_007713-SW_FC_007721 | |
| 835 | 1999 | Princess Hotel Financial Statements for 1999 | SW_FC_007647-SW_FC_007657 | |
| 836 | 3/26/1999 | Updated valuation report of Princess Hotels prepared by Edward Symmons Hotel & Leisure   - Consultants, Surveyors, Valuers for Clydesdale Bank PLC. | SW_FC_007694-SW_FC_007703 | |
| 837 | 10/8/1999 | Smith's option agreement with Michael John Morrison | SW_FC_004674-SW_FC_004679 | |
| 838 | 12/1999 | Foxlands Hotel trading account for December 1999, showing a net loss of 6,447 pounds | SW_FC_002588-SW_FC_002588 | |
| 839 | 1/2000 | Foxlands Hotel management trading account for January 2000, showing net loss for the month of 18,933 pounds | SW_FC_002587-SW_FC_002587 | |
| 840 | 2/10/2000 | Brown-Sigillito e-mail re: "Prospective Loan of Fifty Thousand Pounds Sterling" | SW_FC_009741-SW_FC_009741 | |
| 841 | 2/14/2000 | Brown-Sigillito e-mail re: "Prospective Loan of Fifty Five Thousand Pounds Sterling." | SW_FC_009744, SW_FC_009742 | |
| 842 | 5/16/2000 | Handwritten notes of loans to Bruce Kelly. | SW_FC_010260-SW_FC_010260 | |
| 843 | 7/2000 | Amen Corner Planning Brief - "Consultation Draft July 2000" for the Bracknell Forest Borough Council. | SW_FC_009628-SW_FC_009688 | |
| 844 | 2001 | US Loan agreement spreadsheet "American Finance" | SW_FC_003547-SW_FC_003550 | |
| 845 | 2001 | Misc. Sigillito rare book receipts | SW_FC_009250-SW_FC_009263 | |
| 846 | 2001 | Misc. Sigillito rare book receipts from SPCK Westminister Faith House. | SW_FC_009273-SW_FC_009282 | |
| 847 | 8/20/2001 | Mary Mahoney cover letter with Fed ex loan docs to David Fazio re: Edward A. Chunglo loans | SW_FC_010252-SW_FC_010256 | |
| 848 | 8/21/2001 | British Loan Program loan schedule of outstanding loans | SW_FC_010391-SW_FC_010394 | |
| 849 | 8/24/2001 | Brown-Sigillito-Cooper e-mail re: Stan Cwiakala problem. | SW_FC_010222-SW_FC_010225 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 850 | 9/26/2001 | A Valuation report on the Foxlands Hotel and St. Kilda Hotel on Babbacombe Road in Torquay | SW_FC_002540-S W_FC_002586 | |
| 851 | 11/13/2001 | Allegiant Trust Company letter to Sigillito withdrawing as custodian of his IRA and indicating that it will be transferred to Millenium Trust Company, LLC | SW_FC_010374-S W_FC_010379 | |
| 852 | 12/1/2001 | Sigillito's announcement for the opening of his new offices at 7710 Carondelet Ave. | SW_FC_004750-S W_FC_004750 | |
| 853 | 12/14/2001 | Brown- Sigillito e-mail re "URGENT" | SW_FC_010192-S W_FC_010192 | |
| 854 | 12/31/2001 | Sigillito HSJ fees spreadsheet | SW_FC_008333-S W_FC_008333 | |
| 855 | 2002 | Misc. Sigillito rare book, maps and antique jewelry receipts | SW_FC_008401-S W_FC_008479 | |
| 856 | 1/24/2002 | Sigillito cover letter with enclosed check to Millenium Trust Company, LLC for the Richard Aguilar's $55,980.04 investment. | SW_FC_004070-S W_FC_004071 | |
| 857 | 2/1/2002 | Sigillito engagement letter to Phillip Rosemann describing his fees of $15,000 to form an offshore corporation and international corporation. | SW_FC_000206-S W_FC_000207 | |
| 858 | 2/6/2002 | Braithwaite Consultants Ltd Registered Share Certificate issued to Phillip Rosemann | SW_FC_000577-S W_FC_000577 | |
| 859 | 2/6/2002 | Memorandum and Articles of Association for Braithwaite Consultants Ltd - registered in the Isle of Man | SW_FC_000578-S W_FC_000606 | |
| 860 | 2/8/2002 | Aguilar- Sigillito e-mail re: friend interested in British Loan Program. | SW_FC_004058-S W_FC_004058 | |
| 861 | 2/9/2002 | Brown- Sigillito -Cooper e-mail re fees on Richard Aguilar loan | SW_FC_010220-S W_FC_010220 | |
| 862 | 2/9/2002 | Brown- Sigillito e-mail re: Jerry Motz | SW_FC_010121-S W_FC_010128 | |
| 863 | 2/21/2002 | Sigillito -Cooper-Brown e-mail re: fees from loans on Paul Fancher, Joseph Graber, and Rollon | SW_FC_010217-S W_FC_010217 | |
| 864 | 2/25/2002 | Stajduhar sends cover letters to Robert Mack, Hal Millsap, III and Doug Matayo re: loan agreements for their clients. | SW_FC_007046-S W_FC_007048 | |
| 865 | 2/28/2002 | Sigillito rare book receipts for purchase of books from Howes Bookshop Ltd | SW_FC_010407-S W_FC_010409 | |
| 866 | 2/28/2002 | Sigillito rare book receipt from Howes Bookshop Ltd | SW_FC_010636-S W_FC_010638 | |
| 867 | 2/28/2002 | Sigillito rare book receipt from Howes Bookshop Ltd | SW_FC_010639-S W_FC_010639 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 868 | 2/28/2002 | Sigillito rare book receipt from Howes Bookshop Ltd | SW_FC_008625-S W_FC_008626 | |
| 869 | 3/5/2002 | Allegiant Trust Company assignment of listed accounts to Millenium Trust Company, LLC as the new custodian of the listed accounts. | SW_FC_003962-S W_FC_003979 | |
| 870 | 3/18/2002 | Cooper- Sigillito-Brown e-mail re: Mark Gilbert Morse loans to be rolled over | SW_FC_010240-S W_FC_010241 | |
| 871 | 3/29/2002 | Spreadsheet with Mark Gilbert Morse loans to be paid off | SW_FC_004935-S W_FC_004935 | |
| 872 | 3/29/2002 | Master list of Mark Gilbert Morse loans to be paid off | SW_FC_004967-S W_FC_004968 | |
| 873 | 4/8/2002 | Sigillito antique map appraisal's by Jonathan Potter a 1610 "Wilshire" map for 680 bps and a 1645 "Yorkshire" map for 550 bps. | SW_FC_008627-S W_FC_008627 | |
| 874 | 4/15/2002 | Mark Gilbert Morse loan spreadsheet | SW_FC_003321-S W_FC_003323 | |
| 875 | 4/30/2002 | Cooper-Brown e-mail re: approval of Manni Bhattacharjee as borrower | SW_FC_002291-S W_FC_002291 | |
| 876 | 4/30/2002 | Martin T. Sigillito & Associates Articles of Incorporation | SW_FC_005683-S W_FC_005685 | |
| 877 | 4/30/2002 | Martin T. Sigillito & Associates Certificate of Incorporation | SW_FC_005682-S W_FC_005682 | |
| 878 | 5/8/2002 | Mindy Finan - Perry e-mail re: approval to be secretary of Martin T. Sigillito & Associates | SW_FC_005743-S W_FC_005744 | |
| 879 | 5/15/2002 | Christian H. S. Swinburne Letter to Sigillito & Brown re: interest rates | SW_FC_003332-S W_FC_003333 | |
| 880 | 5/21/2002 | Mark Gilbert Morse Payoff schedule | SW_FC_004874-S W_FC_004874 | |
| 881 | 5/23/2002 | Spreadsheet of British Loan Program loans to Symtrexx Ltd., including Linda W. Givens, Lewis Vollmar, and Fielders Electrical Services, Incl - totaling $729,594.62 | SW_FC_010358-S W_FC_010358 | |
| 882 | 5/23/2002 | Draft e-mail Stajduhar-Cooper re: Mark Gilbert Morse loans to be rolled over | SW_FC_004955-S W_FC_004956 | |
| 883 | 5/23/2002 | Princess Hotels Mgmt. loan spreadsheet, listing "Amount transferred to Borrower $619,351.38" | SW_FC_002883-S W_FC_002883 | |
| 884 | 5/23/2002 | Brown memo to Sigillito & Kevin Cooper re: meeting held in STL | SW_FC_003860-S W_FC_003860 | |
| 885 | 6/2002 | British Loan Program loan interest payment schedule for June 2002. | SW_FC_004881-S W_FC_004882 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 886 | 6/6/2002 | Stajduhar cover letter to Millenium Trust Company, LLC - Dawn Jurewicz re: new loan agreements for Linda W. Givens and Sigillito's IRA's | SW_FC_006838-S W_FC_006839 | |
| 887 | 6/7/2002 | Spreadsheet of Mark Gilbert Morse loans rolled over | SW_FC_004932-S W_FC_004932 | |
| 888 | 6/14/2002 | Brown-Cooper-SIGILLITO e-mail re: Bank of England's comments on the housing market in the UK. | SW_FC_002288-S W_FC_002288 | |
| 889 | 6/21/2002 | Sigillito rare book receipt from Howes Bookshop Ltd for multiple books | SW_FC_008628-S W_FC_008628 | |
| 890 | 7/8/2002 | James Dankenbring bill to Sigillito re: British Real Estate - Backed Lending Program | SW_FC_008241-S W_FC_008243 | |
| 891 | 7/9/2002 | Sigillito rare book receipt from Bauman Rare Books for "Burnet's Histories" and "Spirit of St. Louis". | SW_FC_008629-S W_FC_008633 | |
| 892 | 7/23/2002 | Brown-Cooper-Stott- Sigillito e-mail re: "Derek Smith - Due Diligence Information." | SW_FC_009596-S W_FC_009596 | |
| 893 | 7/24/2002 | Brown memo to Kevin Cooper, Sigillito, John Stott re: "Derek Smith Report to Kevin Kevin Cooper." | SW_FC_009552-S W_FC_009557 | |
| 894 | 7/25/2002 | Brown-Sigillito e-mail re: "Amended Report D J Smith," | SW_FC_009558-S W_FC_009560 | |
| 895 | 7/29/2002 | Brown memo to John Stott, cc: Sigillito Kevin Cooper re: "Derek Smith - Final Report - Your email today." | SW_FC_009563-S W_FC_009568 | |
| 896 | 8/2/2002 | Brown-Sott-Sigillito-Cooper EM re: Smith info | SW_FC_009595-S W_FC_009595 | |
| 897 | 8/27/2002 | Mark Gilbert Morse loan spreadsheet for loans rolled over to Smith and Princess Hotels Mgmt. and fees taken by Sigillito, Brown and Kevin Cooper on the rollover. | SW_FC_004931-S W_FC_004931 | |
| 898 | 9/3/2002 | Sigillito rare book receipts from Bernard J. Shapero Rare Books | SW_FC_010413-S W_FC_010415 | |
| 899 | 9/4/2002 | Brown memo to Sigillito & Kevin Cooper re: fees | SW_FC_002772-S W_FC_002773 | |
| 900 | 9/27/2002 | Sigillito rare book receipt from Howes Bookshop Ltd for multiple books | SW_FC_008636-S W_FC_008640 | |
| 901 | 9/30/2002 | Brown-Cooper-Sigillito e-mail re: "House keeping" | SW_FC_003317-S W_FC_003318 | |
| 902 | 10/2/2002 | Brown- Sigillito e-mail re: Millenium Trust Company, LLC | SW_FC_003980-S W_FC_003982 | |
| 903 | 10/7/2002 | Fee payment schedule spreadsheet for September 2002. | SW_FC_004923-S W_FC_004923 | |
| 904 | 10/10/2002 | Fees schedule spreadsheet for fees on Sigillito's IRA of | SW_FC_004936-S W_FC_004936 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | $90k. | | |
| 905 | 10/15/2002 | Noel Bosse loan schedule emailed from John Stott to Brown, cc: Kevin Cooper, Sigillito.   It shows Noel Bosse with three loans outstanding for 223,880.00; 226,479.06; and 106,250.00. | SW_FC_001452-SW_FC_001452 | |
| 906 | 10/15/2002 | Brown-Sigillito e-mail re: "Noel Bosse" | SW_FC_002264-SW_FC_002267 | |
| 907 | 10/19/2002 | Brown-Sigillito_Cooper e-mail re: New Castle PA deal | SW_FC_003411-SW_FC_003416 | |
| 908 | 10/21/2002 | Sigillito rare book receipt from George B. Skelly Antiquarian Books | SW_FC_001418-SW_FC_001418 | |
| 909 | 10/22/2002 | Stott-Brown-Cooper e-mail re: "US Loans" | SW_FC_003532-SW_FC_003534 | |
| 910 | 10/23/2002 | Brown-Cooper-Sigillito e-mail re: Stan Cwiakala and ACH Account | SW_FC_003838-SW_FC_003840 | |
| 911 | 10/24/2002 | Brown-Cooper-Sigillito e-mail re: Winifred Leonard and ACH account | SW_FC_003191-SW_FC_003192 | |
| 912 | 10/29/2002 | Brown memos to Sigillito & Kevin Cooper re: fees on two loans from Lewis Vollmar. | SW_FC_002900-SW_FC_002902 | |
| 913 | 10/30/2002 | Sigillito rare book receipt from SPCK Westminister Faith House for "Book of common Prayer" 1662 | SW_FC_008634-SW_FC_008635 | |
| 914 | 11/5/2002 | Brown-Sigillito-Cooper e-mail re: Urgent: Pending Issues--PLEASE!!! | SW_FC_003313-SW_FC_003313 | |
| 915 | 11/6/2002 | Brown memo to Sigillito re: Brown's phone conversation with Noel Bosse. | SW_FC_002254-SW_FC_002256 | |
| 916 | 11/8/2002 | Draft by Brown of a list of British Loan Program lenders organized by state. | SW_FC_003552-SW_FC_003553 | |
| 917 | 11/8/2002 | Swinburne-Sigillito-Brown-Cooper e-mail re: Smith | SW_FC_010102-SW_FC_010102 | |
| 918 | 11/8/2002 | Spreadsheet of total money into the British Loan Program for placement in November | SW_FC_003554-SW_FC_003554 | |
| 919 | 11/9/2002 | Brown-Cooper-Sigillito e-mail re:   conference call on Sunday | SW_FC_010136-SW_FC_010136 | |
| 920 | 11/12/2002 | Sigillito rare book receipt from Bauman Rare Books | SW_FC_008588-SW_FC_008589 | |
| 921 | 11/13/2002 | Brown-Sigillito-Cooper e-mail re: ledger to track monies owed. | SW_FC_003269-SW_FC_003270 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 922 | 11/18/2002 | Brown-Cooper-Sigillito e-mail re: "MOST URGENT - Noel Bosse"   and   ACH account | SW_FC_002257-SW_FC_002259 | |
| 923 | 11/19/2002 | Princess Hotels Mgmt. May Payoff spreadsheet. | SW_FC_004934-SW_FC_004934 | |
| 924 | 11/19/2002 | Stott-Brown-Sigillito e-mail re: "US Loans" | SW_FC_002253-SW_FC_002253 | |
| 925 | 11/19/2002 | JMJG Property Consultants Limited fee payment spreadsheet | SW_FC_004928-SW_FC_004928 | |
| 926 | 11/20/2002 | Mark Gilbert Morse loans Fee Schedule | SW_FC_004927-SW_FC_004927 | |
| 927 | 11/20/2002 | Sigillito-Swinburne e-mail re: completing the Master List project | SW_FC_003834-SW_FC_003835 | |
| 928 | 11/27/2002 | Stajduhar-Brown-Cooper-Sigillito e-mail re: fees on the Carol Green loan | SW_FC_002691-SW_FC_002691 | |
| 929 | 12/5/2002 | Sigillito rare book receipt from Bernard J. Shapero Rare Books | SW_FC_008590-SW_FC_008591 | |
| 930 | 12/11/2002 | US Loan Agreements Master List - spreadsheet | SW_FC_002896-SW_FC_002898 | |
| 931 | 12/17/2002 | Martin T. Sigillito & Associates 2002 Tax Summary: Gross revenues $354,737.32; Books $26,726.10; Travel Exp $36,576.66. | SW_FC_008330-SW_FC_008331 | |
| 932 | 12/18/2002 | Brown-Sigillito e-mail re Kevin Cooper report | SW_FC_010118-SW_FC_010120 | |
| 933 | 12/20/2002 | Sigillito letter to Ruthann Sharpe at the Bank of Blue Valley, vouching for Noel Bosse's British Loan Program assets | SW_FC_002216-SW_FC_002217 | |
| 934 | 12/20/2002 | Various indication of loan terms documents containing the fee terms | SW_FC_003910-SW_FC_003949 | |
| 935 | 12/31/2002 | Clayton Coach invoices to Sigillito for driving during 2002 | SW_FC_008336-SW_FC_008344 | |
| 936 | 12/31/2002 | Sigillito IRA statement with Millenium Trust Company, LLC for quarter ended 12/31/02 | SW_FC_001785-SW_FC_001787 | |
| 937 | 12/31/2002 | Sigillito 2002 tax summary.   Gross Revenues = $321,192.22.   $59,806.16 in travel expenses.   $26,726.10 for books. | SW_FC_008547-SW_FC_008552 | |
| 938 | 2003 | Sigillito's notes re: Noel Bosse family trust | SW_FC_002209-SW_FC_002214 | |
| 939 | 2003 | Sigillito's   notes re: Noel Bosse's assets | SW_FC_002218-SW_FC_002219 | |

49

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 940 | 1/3/2003 | Brown e-mail to Stajduhar-Sigillito re memo to Doug Matayo | SW_FC_003906-SW_FC_003907 | |
| 941 | 1/10/2003 | Brown-Stajduhar-Sigillito e-mail re: ACH account. | SW_FC_003055-SW_FC_003056 | |
| 942 | 1/10/2003 | Brown-Sigillito-Stajduhar e-mail re: loan agreements shipped | SW_FC_003883-SW_FC_003884 | |
| 943 | 1/16/2003 | Sigillito-Cooper-Brown e-mail re: Agenda Items #1 Most Important | SW_FC_003868-SW_FC_003871 | |
| 944 | 1/16/2003 | Brown's notes re: conf. w/Smith & Kevin Cooper | SW_FC_009578-SW_FC_009580 | |
| 945 | 1/24/2003 | Robert Smith option agreement on Little Farm Nursery | SW_FC_004645-SW_FC_004650 | |
| 946 | 2/4/2003 | Brown-Sigillito-Stajduhar e-mail re: ACH account. | SW_FC_003257-SW_FC_003257 | |
| 947 | 2/4/2003 | US Loan Spreadsheet | SW_FC_003491-SW_FC_003496 | |
| 948 | 2/12/2003 | Brown memo to Sigillito re: Sigillito's $39,000 in Millenium Trust Company, LLC IRA | SW_FC_003256-SW_FC_003256 | |
| 949 | 2/13/2003 | Brown-Sigillito-Stajduhar e-mail re: ACH Account | SW_FC_003253-SW_FC_003255 | |
| 950 | 2/18/2003 | Sigillito rare book receipt from Bernard J. Shapero Rare Books for "How I found Livingstone" | SW_FC_008596-SW_FC_008597 | |
| 951 | 2/20/2003 | Richard Aguilar letter/note to Sigillito requesting information on his five loans in the British Loan Program. | SW_FC_004012-SW_FC_004012 | |
| 952 | 3/4/2003 | Clayton Coach, LLC invoice to Sigillito for February driving - total $1,176 | SW_FC_008554-SW_FC_008556 | |
| 953 | 3/5/2003 | Sigillito rare book receipts from George B. Skelly Antiquarian Books | SW_FC_010410-SW_FC_010412 | |
| 954 | 3/10/2003 | Sigillito rare book receipt | SW_FC_008587-SW_FC_008587 | |
| 955 | 3/11/2003 | Sigillito antique jewelry receipt from Matthew Foster Fine Jewels for a "very fine Victorian 18ct gold brooch with applied bead and wire decoration" circa 1870 | SW_FC_008581-SW_FC_008582 | |
| 956 | 3/11/2003 | Sigillito antique jewelry receipt with shipping documents from Matthew Foster Fine Jewels for an antique brooch | SW_FC_008584-SW_FC_008586 | |
| 957 | 3/11/2003 | Sigillito rare book receipt from Bernard J. Shapero Rare Books | SW_FC_008598-SW_FC_008599 | |
| 958 | 3/31/2003 | Sigillito's IRA statement with Millenium Trust Company, LLC for the quarter ended 3/31/03, showing total portfolio | SW_FC_001777-SW_FC_001780 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| | | of $156,382.32. | | |
| 959 | 4/1/2003 | Clayton Coach LLC monthly invoice to Sigillito for March driving - total =   $1,248. | SW_FC_008557-S W_FC_008559 | |
| 960 | 4/15/2003 | Sigillito rare book receipt from Bernard J. Shapero Rare Books for "the book of Ser Marco Polo" and "Travels in Arabia Deserta" | SW_FC_008592-S W_FC_008593 | |
| 961 | 5/1/2003 | Richard Aguilar cashier's check dated 5/1/03, payable to Sigillito, for $50,000, with deposit ticket from Sigillito depositing the check into his Trust account at Pioneer bank. | SW_FC_004004-S W_FC_004004 | |
| 962 | 5/1/2003 | Richard Aguilar cashier's check payable to Millenium Trust Company, LLC, dated 5/1/03, in the amount of $62,600. | SW_FC_004011-S W_FC_004011 | |
| 963 | 5/6/2003 | John Stott letter acknowledging and thanking Sigillito for his 1,000 bps payment and enclosing invoices for February, March and April 2003. | SW_FC_008485-S W_FC_008485 | |
| 964 | 5/6/2003 | John Stott invoice to Martin T. Sigillito & Associates for month of April 2003. | SW_FC_008486-S W_FC_008488 | |
| 965 | 5/15/2003 | Christian H. S. Swinburne letter to Brown re: JMJG Property Consultants Limited default | SW_FC_002966-S W_FC_002966 | |
| 966 | 5/15/2003 | Sigillito rare book receipt from Howes Bookshop Ltd | SW_FC_008527-S W_FC_008527 | |
| 967 | 5/21/2003 | Brown-Sigillito-Stajduhar e-mail re: ACH Account | SW_FC_003053-S W_FC_003054 | |
| 968 | 5/21/2003 | British Loan Program - US Loan agreements master list as of 5/21/03 | SW_FC_001553-S W_FC_001558 | |
| 969 | 5/22/2003 | Rob Givens-Sigillito e-mail re: an accounting of his investment since he has heard nothing for two years from Sigillito. | SW_FC_010189-S W_FC_010189 | |
| 970 | 5/22/2003 | Brown-Sigillito-Stajduhar e-mail re: Iris Pearson | SW_FC_003003-S W_FC_003005 | |
| 971 | 5/23/2003 | Smith receives letter from Insurance Co. advising him that his application for a $6m insurance policy has been accepted. | SW_FC_004320-S W_FC_004321 | |
| 972 | 5/27/2003 | Brown-Sigillito-Cooper e-mail re: "Smith, John Stott, ACH A/c, Fees, Etc." | SW_FC_002105-S W_FC_002107 | |
| 973 | 5/28/2003 | Sigillito-Brown-Stajduhar e-mail re: fees schedule. | SW_FC_003251-S W_FC_003251 | |
| 974 | 5/29/2003 | Sigillito-Brown-Cooper e-mail re: "most recent fees | SW_FC_003250-S W_FC_003250 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| | | schedule" | | |
| 975 | 5/29/2003 | Sigillito-Brown-Stajduhar e-mail re: "Noel Bosse trust & Forthcoming meeting in St. Louis." | SW_FC_002714-SW_FC_002714 | |
| 976 | 5/30/2003 | Noel Bosse Indication of Loan terms document | SW_FC_002709-SW_FC_002710 | |
| 977 | 5/30/2003 | Sigillito-Brown-Stajduhar e-mail re: Noel Bosse | SW_FC_002704-SW_FC_002704 | |
| 978 | 6/3/2003 | Clayton Coach, LLC monthly invoice to Sigillito for May driving - total $1,526.75 | SW_FC_008564-SW_FC_008566 | |
| 979 | 6/4/2003 | Noel Bosse letter to Great Banc Trust authorizing the transfer of half of the Noel Bosse family trust funds into the British Loan Program. | SW_FC_002143-SW_FC_002145 | |
| 980 | 6/5/2003 | Draft of Possible June fees spreadsheet. | SW_FC_004872-SW_FC_004873 | |
| 981 | 6/5/2003 | Fee Disbursement Sheet with May-June Money In.   This shows total money in of $220,229.38.   Fees to Brown, Sigillito, Kevin Cooper = $52,855.05; Brown reimbursements = $30,000; Fees to Hal Millsap, III & Robert Mack = $17,618.35; | SW_FC_003245-SW_FC_003245 | |
| 982 | 6/8/2003 | Aguilar-Stajduhar e-mail | SW_FC_002770-SW_FC_002770 | |
| 983 | 6/11/2003 | Brown-Rob Robert Givens e-mail re: meeting in KC | SW_FC_002873-SW_FC_002874 | |
| 984 | 6/13/2003 | Brown-Stajduhar-Sigillito e-mail re: ACH Account | SW_FC_003052-SW_FC_003052 | |
| 985 | 6/17/2003 | Brown-Sigillito-Stajduhar e-mail re: ACH account | SW_FC_003214-SW_FC_003215 | |
| 986 | 6/19/2003 | British Loan Program outstanding loans spreadsheet | SW_FC_002889-SW_FC_002891 | |
| 987 | 6/20/2003 | Draft of Possible June Fees spreadsheet | SW_FC_002884-SW_FC_002884 | |
| 988 | 6/24/2003 | Sigillito rare book receipt from the folio society | SW_FC_008583-SW_FC_008583 | |
| 989 | 6/24/2003 | Stajduhar sends letter to Dawn Jurewicz with Millenium Trust Company, LLC re: letters Millenium Trust Company, LLC sent to Sigillito's and Brown's clients about past due notes and also rollover fees. | SW_FC_001495-SW_FC_001497 | |
| 990 | 6/30/2003 | Sigillito IRA statement with Millenium Trust Company, LLC | SW_FC_001788-SW_FC_001791 | |
| 991 | 7/2/2003 | Brown-Stajduhar-Sigillito e-mail re: ACH Account | SW_FC_003382-SW_FC_003383 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 992 | 7/2/2003 | Noel Bosse Family trust statement from Great Banc Trust containing holdings before cashed in and transferred to Sigillito for the British Loan Program. | SW_FC_002133-SW_FC_002135 | |
| 993 | 7/3/2003 | Stajduhar-Brown-Cooper e-mail re: ACH Account and fees | SW_FC_001547-SW_FC_001547 | |
| 994 | 7/3/2003 | Clayton Coach LLC monthly invoice to Sigillito for June driving - total $1,652 | SW_FC_008567-SW_FC_008570 | |
| 995 | 7/7/2003 | Aguilar-Stajduhar e-mail re: questioning loan agreement amount | SW_FC_001546-SW_FC_001546 | |
| 996 | 7/10/2003 | Sigillito rare book receipt | SW_FC_008607-SW_FC_008607 | |
| 997 | 7/10/2003 | Brown-Sigillito-Cooper e-mail re: Patricia N. Ambrose | SW_FC_002679-SW_FC_002680 | |
| 998 | 7/10/2003 | Sigillito-Brown e-mail re: Friday's schedule | SW_FC_003174-SW_FC_003176 | |
| 999 | 7/12/2003 | Sigillito hotel bill for staying from 7/6/03 to 7/12/03 at 22 Jermyn Street in St. James's London for $3,193 - charged on his Diner's club card | SW_FC_008533-SW_FC_008540 | |
| 1000 | 7/14/2003 | Sigillito rare book receipt from George B. Skelly Antiquarian Books | SW_FC_010493-SW_FC_010494 | |
| 1001 | 7/18/2003 | Sigillito antique map receipt from Jonathan Potter in London, a 1611 map of Britain and a 1627 map of the "Kingdom of England" | SW_FC_008605-SW_FC_008606 | |
| 1002 | 7/21/2003 | Initial planning application to the Royal Borough of Windsor and Maidenhead for Little Farm Nursery. | SW_FC_004628-SW_FC_004630 | |
| 1003 | 7/30/2003 | Sigillito memo to Brown re: Fees | SW_FC_003237-SW_FC_003237 | |
| 1004 | 7/31/2003 | Lewis Vollmar fax to Sigillito with copies of two letter from Millenium Trust Company, LLC advising Lewis Vollmar that his loan payments are past due | SW_FC_001520-SW_FC_001522 | |
| 1005 | 7/31/2003 | Brown-Sigillito-Stajduhar e-mail re: ACH account | SW_FC_003051-SW_FC_003051 | |
| 1006 | 8/1/2003 | Sigillito rare book receipt from Bernard J. Shapero Rare Books | SW_FC_008530-SW_FC_008531 | |
| 1007 | 8/4/2003 | Sigillito rare book receipt from Bernard J. Shapero Rare Books | SW_FC_008608-SW_FC_008608 | |
| 1008 | 8/8/2003 | Richard Aguilar correspondence with Sigillito, Stajduhar | SW_FC_003984-SW_FC_003990 | |
| 1009 | 8/8/2003 | Brown-Stajduhar-Sigillito e-mail re: Edward A. Chunglo | SW_FC_003236-SW_FC_003236 | |

53

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 1010 | 8/13/2003 | Sigillito rare book receipt from Bauman Rare Books | SW_FC_008528-SW_FC_008529 | |
| 1011 | 9/5/2003 | Sigillito rare book receipt from Bernard J. Shapero Rare Books | SW_FC_008609-SW_FC_008609 | |
| 1012 | 9/25/2003 | Sigillito jewelry receipt from Matthew Foster Fine Jewels for a Antique Diamond and ruby set ring, circa 1890 | SW_FC_008610-SW_FC_008611 | |
| 1013 | 9/26/2003 | Sigillito antique map receipt from Jonathan Potter for a 1610 map of Kent | SW_FC_008617-SW_FC_008619 | |
| 1014 | 9/26/2003 | Brown-Stajduhar-Sigillito e-mail re: Rudolph Ouwens, MD and the ACH account. | SW_FC_003210-SW_FC_003211 | |
| 1015 | 10/2/2003 | Sigillito rare book receipt from SPCK Westminister Faith House | SW_FC_008612-SW_FC_008613 | |
| 1016 | 10/9/2003 | Clayton Coach LLC monthly invoice to Sigillito for September driving - total $705 | SW_FC_008571-SW_FC_008572 | |
| 1017 | 10/20/2003 | Brown memo to John Stott forwarded to Sigillito re: John Stott fees | SW_FC_003234-SW_FC_003235 | |
| 1018 | 10/23/2003 | Sigillito faxes his memo re: British Loan Program to Sharon Shahan. | SW_FC_002722-SW_FC_002743 | |
| 1019 | 10/27/2003 | Sigillito rare book receipt from Bernard J. Shapero Rare Books for "a voyage to abyssinia" and "Moslem Egypt and Christian Abyssinia" | SW_FC_008614-SW_FC_008616 | |
| 1020 | 10/31/2003 | Phillip Rosemann's IRA statement with Merrill Lynch - pre- British Loan Program IRA, showing value as of 10/31/03 of $303,301.10 | SW_FC_000723-SW_FC_000728 | |
| 1021 | 11/1/2003 | Brown-Stajduhar-Sigillito e-mail re: ACH account | SW_FC_003050-SW_FC_003050 | |
| 1022 | 11/6/2003 | Noel Bosse's 2002-2003 British Loan Program interest income schedule showing interest payments totaling $205,203.62 for 2002 and $225,742.20 for 2003. | SW_FC_001449-SW_FC_001449 | |
| 1023 | 11/6/2003 | James Dankenbring bill to Sigillito & Brown for legal fees | SW_FC_008496-SW_FC_008500 | |
| 1024 | 11/8/2003 | Clayton Coach LLC monthly invoice to Sigillito for October driving - total $1,700. | SW_FC_008560-SW_FC_008563 | |
| 1025 | 11/13/2003 | Sigillito rare book receipt from Bauman Rare Books | SW_FC_010460-SW_FC_010461 | |
| 1026 | 11/13/2003 | Sigillito rare book receipt from Bauman Rare Books for "History of Egypt" | SW_FC_008603-SW_FC_008604 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| 1027 | 11/14/2003 | Brown-Stajduhar-Sigillito e-mail re: ACH account. | SW_FC_003049-SW_FC_003049 | |
| 1028 | 11/19/2003 | Brown-Sigillito-Stajduhar e-mail re: ACH account. | SW_FC_003229-SW_FC_003230 | |
| 1029 | 11/21/2003 | Indication of loan terms for Don Horner loan | SW_FC_002989-SW_FC_002990 | |
| 1030 | 11/25/2003 | Sigillito fax to Smith re: their upcoming meeting on Wednesday, 12/3 at "22"   (22 Jermyn Street) and imperative that refinancing operation is progressing well. | SW_FC_008544-SW_FC_008545 | |
| 1031 | 11/25/2003 | Sigillito rare book receipts from the Folio Society | SW_FC_008620-SW_FC_008622 | |
| 1032 | 11/28/2003 | Brown-Sigillito-Stajduhar e-mail re: ACH Account | SW_FC_003226-SW_FC_003227 | |
| 1033 | 12/2003 | Amen Corner Planning Framework for Bracknell Forest Borough Council | SW_FC_009689-SW_FC_009739 | |
| 1034 | 12/3/2003 | Brown-Sigillito-Stajduhar e-mail re: ACH Account | SW_FC_003231-SW_FC_003231 | |
| 1035 | 12/19/2003 | Sigillito rare book receipt from Howes Bookshop Ltd | SW_FC_008600-SW_FC_008602 | |
| 1036 | 12/31/2003 | Sigillito IRA statement with Millenium Trust Company, LLC | SW_FC_001753-SW_FC_001758 | |
| 1037 | 12/31/2003 | Sigillito IRA statement with Millenium Trust Company, LLC | SW_FC_001800-SW_FC_001802 | |
| 1038 | 12/31/2003 | Sigillito's 2003 AmEx Year-end statement showing total purchases for 2003 of $22,748.08 | SW_FC_008574-SW_FC_008580 | |
| 1039 | 2004 | Misc. Sigillito rare book receipts for 2004 | SW_FC_007934-SW_FC_007996 | |
| 1040 | 2004 | British Loan Program - US 2004 loan repayment schedule | SW_FC_001562-SW_FC_001563 | |
| 1041 | 2004 | List of outstanding British Loan Program loans spreadsheet | SW_FC_002887-SW_FC_002888 | |
| 1042 | 1/6/2004 | Brown-Sigillito-Stajduhar e-mail re: ACH Account | SW_FC_003048-SW_FC_003048 | |
| 1043 | 1/13/2004 | Clayton Coach invoice for driving Sigillito in December 2003 - total bill $1,216 | SW_FC_007146-SW_FC_007148 | |
| 1044 | 1/22/2004 | Brown-Sigillito-Stajduhar e-mail re: ACH account | SW_FC_003047-SW_FC_003047 | |
| 1045 | 1/29/2004 | Brown-Sigillito-Stajduhar e-mail re: Carl Lavender | SW_FC_003046-SW_FC_003046 | |
| 1046 | 2/6/2004 | Brown-Sigillito-Cooper e-mail re: "ACH account." | SW_FC_002108-SW_FC_002108 | |
| 1047 | 2/23/2004 | Brown-Sigillito-Stajduhar e-mail re: ACH account | SW_FC_003045-SW_FC_003045 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 1048 | 2/25/2004 | Brown-Sigillito-Stajduarh e-mail re: ACH account | SW_FC_003222-SW_FC_003223 | |
| 1049 | 3/4/2004 | Brown-Stajduhar-Sigillito e-mail re: ACH account | SW_FC_003354-SW_FC_003355 | |
| 1050 | 3/9/2004 | Smith's option agreement with the Sharp's for the purchase of Land at Pewsey. | SW_FC_004680-SW_FC_004684 | |
| 1051 | 3/10/2004 | Sigillito jewelry receipt from Matthew Foster Fine Jewels | SW_FC_010470-SW_FC_010470 | |
| 1052 | 3/17/2004 | Brown-Sigillito e-mail /Memo re: "April 6th Funding Requirements for Option" | SW_FC_009581-SW_FC_009583 | |
| 1053 | 3/23/2004 | Linda W. Givens Note to Sigillito re: $200k loans | SW_FC_004463-SW_FC_004464 | |
| 1054 | 3/24/2004 | Brown-Stajduhar-Sigillito e-mail re: New Money In | SW_FC_003310-SW_FC_003310 | |
| 1055 | 3/24/2004 | Brown-Sigillito-Stajduhar e-mail re: Roger W. Tracey. | SW_FC_004839-SW_FC_004839 | |
| 1056 | 3/28/2004 | Brown-Stajduhar-Sigillito e-mail re: ACH account | SW_FC_003309-SW_FC_003309 | |
| 1057 | 3/30/2004 | Smith fax to Brown of a copy of Smith's Michael John Morrison option on the Bracknell - Amen Corner deal. | SW_FC_002280-SW_FC_002285 | |
| 1058 | 3/30/2004 | Brown-Sigillito-Cooper e-mail re: Symtrexx Ltd. & etc. | SW_FC_003080-SW_FC_003086 | |
| 1059 | 3/31/2004 | Sigillito IRA statement from Millenium Trust Company, LLC | SW_FC_001738-SW_FC_001740 | |
| 1060 | 3/31/2004 | Sigillito jewelry receipt from Matthew Foster Fine Jewels | SW_FC_010447-SW_FC_010448 | |
| 1061 | 4/5/2004 | Brown-Sigillito-Stajduhar e-mail re: ACH account | SW_FC_003305-SW_FC_003305 | |
| 1062 | 4/8/2004 | Brown memo to Smith re: ACH Account | SW_FC_003308-SW_FC_003308 | |
| 1063 | 4/14/2004 | Brown-Sigillito-Stajduhar e-mail re: ACH Account | SW_FC_003307-SW_FC_003307 | |
| 1064 | 4/22/2004 | Stajduhar memo to Brown cc: Sigillito re: creating her Master List of loans. | SW_FC_003295-SW_FC_003298 | |
| 1065 | 4/23/2004 | Sigillito rare book receipt from SPCK Westminister Faith House for "Rapin de Thoyes" | SW_FC_010573-SW_FC_010573 | |
| 1066 | 5/1/2004 | Indication of loan terms   for Fountain Capital Investments of Love Ministries a/k/a Edward A. Chunglo. | SW_FC_002977-SW_FC_002978 | |
| 1067 | 5/3/2004 | Brown memo to Smith re: "Stan Cwiakala - $174,097.75 Loan Repayment To Be Due - Advance Notice." | SW_FC_002979-SW_FC_002979 | |
| 1068 | 5/5/2004 | Brown-Sigillito-Stajduhar e-mail re: ACH account | SW_FC_003304-SW_FC_003304 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| 1069 | 5/10/2004 | Clayton Coach invoice to Sigillito for April driving - total $1,605.00 | SW_FC_008057-SW_FC_008059 | |
| 1070 | 5/12/2004 | Brown-Sigillito-Stajduhar e-mail re: ACH account | SW_FC_003306-SW_FC_003306 | |
| 1071 | 5/14/2004 | Spreadsheet of Symtrexx Ltd. loan payoff's to Lewis Vollmar, Linda W. Givens, Fielders Electrical Services, Incl, Kevin Cooper, Brown, and Sigillito for total amount due of $1,493,549.37 | SW_FC_006728-SW_FC_006728 | |
| 1072 | 5/20/2004 | Smith Letter re: failed Amen Corner Plan | SW_FC_009599-SW_FC_009613 | |
| 1073 | 5/20/2004 | Amen Corner aerial photograph and planing diagram | SW_FC_009614-SW_FC_009615 | |
| 1074 | 6/9/2004 | Brown memo to Christian H. S. Swinburne cc: Sigillito, Kevin Cooper re: "Smith, Symtrexx Ltd. & Chris Chris Young Files - Planning, Tactics & Strategies" | SW_FC_002751-SW_FC_002753 | |
| 1075 | 6/14/2004 | Clayton Coach invoice to Sigillito for May driving - total $1,360.00 | SW_FC_008060-SW_FC_008062 | |
| 1076 | 6/14/2004 | Christian H. S. Swinburne partial letter to British American Group LLC re: financial health | SW_FC_002747-SW_FC_002747 | |
| 1077 | 6/15/2004 | Brown-Sigillito-Stajduhar e-mail re: ACH account | SW_FC_003293-SW_FC_003293 | |
| 1078 | 6/18/2004 | Smith Letter re: Void Amen Corner Plan | SW_FC_009597-SW_FC_009597 | |
| 1079 | 6/29/2004 | Brown note to Sigillito re: Sigillito's meeting with Smith | SW_FC_010165-SW_FC_010166 | |
| 1080 | 6/29/2004 | Brown-Sigillito-Stajduhar e-mail re: ACH Account | SW_FC_002829-SW_FC_002830 | |
| 1081 | 7/9/2004 | Sigillito rare book receipt from SPCK Westminister Faith House | SW_FC_010469-SW_FC_010469 | |
| 1082 | 7/13/2004 | Clayton Coach invoice to Sigillito for June driving - total $1,140 | SW_FC_008065-SW_FC_008067 | |
| 1083 | 7/26/2004 | Symtrexx Ltd.'s Administrators (Mitchell Charlseworth) notice to creditors | SW_FC_006747-SW_FC_006768 | |
| 1084 | 7/29/2004 | Brown letter to William Phillips re: receipt of Millenium Trust Company, LLC fees | SW_FC_002815-SW_FC_002816 | |
| 1085 | 8/10/2004 | Clayton Coach invoice to Sigillito for July driving - total $950.00 | SW_FC_008063-SW_FC_008064 | |
| 1086 | 8/16/2004 | Brown-Swinburne-Sigillito e-mail re: Brown's conversation with Manni Bhattacharjee. | SW_FC_006742-SW_FC_006744 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 1087 | 8/25/2004 | Sigillito rare book receipt from SPCK Westminister Faith House for "King Charles I" | SW_FC_010551-S W_FC_010551 | |
| 1088 | 9/14/2004 | Clayton Coach invoice to Sigillito for August driving - total $685. | SW_FC_008068-S W_FC_008068 | |
| 1089 | 9/16/2004 | Brown-Sigillito-Stajduhar e-mail re: ACH Account | SW_FC_002322-S W_FC_002322 | |
| 1090 | 9/16/2004 | Brown note to Sigillito re: call with Smith, Brown, Sigillito & Christian H. S. Swinburne | SW_FC_009584-S W_FC_009588 | |
| 1091 | 10/1/2004 | Invoice from "Donald Engle" for September driving of Sigillito - total $765 | SW_FC_008069-S W_FC_008069 | |
| 1092 | 10/8/2004 | Sigillito Social Security Statement - showing Taxed earnings back to 1964. | SW_FC_008049-S W_FC_008052 | |
| 1093 | 10/14/2004 | Christian H. S. Swinburne Letter to Sigillito re: Symtrexx Ltd. creditor's meeting on 10/6/04. | SW_FC_006745-S W_FC_006746 | |
| 1094 | 10/23/2004 | Sigillito rare book receipt from Bauman Rare Books for "Ceremonies and Religious Customs" | SW_FC_007931-S W_FC_007932 | |
| 1095 | 11/1/2004 | Invoice to Sigillito for October driving - total $930 and $445 | SW_FC_008071-S W_FC_008072 | |
| 1096 | 11/15/2004 | Brown notes re: call with Smith | SW_FC_009589-S W_FC_009592 | |
| 1097 | 12/15/2004 | Sigillito SAFECO Ins. Policy with Personal Property Covered | SW_FC_008037-S W_FC_008047 | |
| 1098 | 12/29/2004 | Invoice to Sigillito for December driving - total $525. | SW_FC_008070-S W_FC_008070 | |
| 1099 | 12/29/2004 | Sigillito book receipt from Amazon.com for The Oxford English Dictionary, Second Edition (20 volume set) | SW_FC_010467-S W_FC_010467 | |
| 1100 | 12/30/2004 | Invoice to Sigillito for December driving - total $700 | SW_FC_008073-S W_FC_008073 | |
| 1101 | 12/31/2004 | Sigillito 2004 AmEx Year-End Statement:   $69,091.54 on travel. | SW_FC_008027-S W_FC_008035 | |
| 1102 | 2005 | Numerous Indication of Loan Terms documents - Internal version. | SW_FC_006849-S W_FC_006932 | |
| 1103 | 2005 | Various indication of loan term documents - External Version. | SW_FC_006991-S W_FC_007028 | |
| 1104 | 2005 | Sigillito's version of the British Loan Program highlights document.   Shows no maximum and a $100k minimum. | SW_FC_001293-S W_FC_001294 | |
| 1105 | 1/10/2005 | Symtrexx Ltd.'s administrator's progress report to creditors. | SW_FC_006777-S W_FC_006783 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| 1106 | 2/21/2005 | Various past due letters from Millenium Trust Company, LLC to Sigillito on behalf of numerous lenders | SW_FC_006549-SW_FC_006590 | |
| 1107 | 3/9/2005 | Amy Brown - Christian H. S. Swinburne EM re: loan agreements | SW_FC_006933-SW_FC_006933 | |
| 1108 | 3/11/2005 | Stajduhar Fax to Brown re: Smith A/L statements | SW_FC_006843-SW_FC_006846 | |
| 1109 | 3/17/2005 | Sigillito rare book receipt from Bauman Rare Books for "JOHN DONNE POEMS" | SW_FC_010532-SW_FC_010539 | |
| 1110 | 3/20/2005 | Martin T. Sigillito & Associates 2003 Tax Summary - $354,737.32 Gross Revenues; $59,806.16 travel expense; $26,726.10 books; | SW_FC_008055-SW_FC_008055 | |
| 1111 | 3/21/2005 | Martin T. Sigillito & Associates 2004 Tax Summary - Adjusted Gross Revenue $448,609.27; Travel Exp $56,050.42; Books $48,230.37; Volvo Lease $5,030.35 | SW_FC_008003-SW_FC_008003 | |
| 1112 | 3/28/2005 | Martin T. Sigillito & Associates 2004 Tax Return | SW_FC_008007-SW_FC_008025 | |
| 1113 | 4/18/2005 | Christian H. S. Swinburne cover letter with 17 loan agreements to Sigillito, duly signed by Smith | SW_FC_000164-SW_FC_000165 | |
| 1114 | 5/7/2005 | Sigillito antique map receipt from Jonathan Potter | SW_FC_009789-SW_FC_009791 | |
| 1115 | 5/18/2005 | British Loan Program Highlights Doc - 4 page version with Sigillito contact information | SW_FC_004848-SW_FC_004851 | |
| 1116 | 5/18/2005 | Sigillito letter to Vivian Throckmorton re: British Loan Program Highlights document | SW_FC_004847-SW_FC_004847 | |
| 1117 | 6/1/2005 | Symtrexx Ltd. notice to creditors re: final resolution of bankruptcy - this notice was addressed to Lewis Vollmar at Martin T. Sigillito & Associates's address. | SW_FC_003563-SW_FC_003569 | |
| 1118 | 6/1/2005 | Symtrexx Ltd. notice to creditors of final resolution of bankruptcy proceedings.   This notice was sent to Fielders Electrical Services, Incl. | SW_FC_003461-SW_FC_003467 | |
| 1119 | 6/7/2005 | Stajduhar letters to David Fazio & Donald Abernathy with copies of loan agreements for their lenders. | SW_FC_006547-SW_FC_006548 | |
| 1120 | 6/9/2005 | Brown memo to Glen Wood Dickinson re:   loan deal with Smith | SW_FC_002275-SW_FC_002279 | |
| 1121 | 6/30/2005 | Sigillito hotel bills for stay at the Fairmont Acapulco Princess from 6/25/05 to 6/30/05 | SW_FC_009779-SW_FC_009788 | |
| 1122 | 7/1/2005 | Sigillito sends bill to Fielders Electrical Services, Incl for | SW_FC_009777-S | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| | | $2750 for offshore corp. | W_FC_009777 | |
| 1123 | 7/6/2005 | Sigillito antique map receipt | SW_FC_009815-S W_FC_009816 | |
| 1124 | 8/22/2005 | Christian H. S. Swinburne cover letter with 25 loan agreements enclosed. | SW_FC_000160-S W_FC_000161 | |
| 1125 | 9/30/2005 | Sigillito IRA statement with Millenium Trust Company, LLC | SW_FC_001792-S W_FC_001794 | |
| 1126 | 10/7/2005 | James Neill cover letter with "cheque" for $12k fees to Sigillito for setting up international corporation. | SW_FC_001289-S W_FC_001290 | |
| 1127 | 10/12/2005 | Robert R. Miller cover letter/note to Sigillito with his check to invest funds in the British Loan Program. | SW_FC_001638-S W_FC_001638 | |
| 1128 | 10/21/2005 | Sigillito letter to Christina Bagwell at Lowe's Mortgage Corp. re: Phillip Rosemann's Mortgage application. | SW_FC_000713-S W_FC_000713 | |
| 1129 | 11/3/2005 | Sigillito rare book receipt from Bauman Rare Books | SW_FC_010513-S W_FC_010515 | |
| 1130 | 11/7/2005 | Sigillito rare book receipt from Bauman Rare Books for "Geneva Bible 1589" | SW_FC_010511-S W_FC_010511 | |
| 1131 | 11/11/2005 | Brown-Sigillito e-mail re: "Symtrexx Ltd. Litigation - Swinburne & Jackson Fees Note" | SW_FC_009748-S W_FC_009748 | |
| 1132 | 11/15/2005 | Christian H. S. Swinburne cover letter to Sigillito re: sending 20 loan agreements | SW_FC_007041-S W_FC_007042 | |
| 1133 | 11/16/2005 | Sigillito rare book receipt from SPCK Westminister Faith House for 1637 King James Bible with Speed's Double-Page Map of the Holy Land | SW_FC_010505-S W_FC_010505 | |
| 1134 | 11/16/2005 | Sigillito rare book receipt from SPCK Westminister Faith House | SW_FC_010506-S W_FC_010506 | |
| 1135 | 12/19/2005 | Sigillito rare book receipt from Bauman Rare Books for "English language Dictionary" by Johnson, Samuel | SW_FC_010574-S W_FC_010574 | |
| 1136 | 12/20/2005 | Sigillito rare book receipt from Bauman Rare Books books, valued at $30,000 by SPCK Westminister Faith House | SW_FC_010575-S W_FC_010575 | |
| 1137 | 12/31/2005 | Sigillito 2005 Diners club card summary - total purchases of $15,082.82 | SW_FC_009792-S W_FC_009797 | |
| 1138 | 12/31/2005 | Sigillito's 2005 AmEx Year-end  summary:  Total purchases $142,710.44; $72,831.57 travel; Spent $23,525 at Bauman Rare Books on December 24, 2005. | SW_FC_009805-S W_FC_009814 | |
| 1139 | 2006 | Various Sigillito chauffeur bills for 2005-2006 | SW_FC_009831-S W_FC_009849 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 1140 | 2006 | Misc. Sigillito & Associates checks and bank account deposit tickets | SW_FC_007726-SW_FC_007750 | |
| 1141 | 2006 | Sigillito's list of rare books owned | SW_FC_010529-SW_FC_010529 | |
| 1142 | 2/6/2006 | Sigillito hotel bill for stay at 22 Jermyn Street in London from 1/28 to 2/6 - total of 3950.04 | SW_FC_007415-SW_FC_007421 | |
| 1143 | 3/8/2006 | Martin T. Sigillito & Associates 2005 Tax Summary - adjusted gross revenue of $514,889.98 | SW_FC_010292-SW_FC_010295 | |
| 1144 | 3/9/2006 | Martin T. Sigillito & Associates 2005 Tax summary. Gross revenues of $568,454.80, "Adjustment for travel reimbursement = $49,502.59" "$48,749.98 = Books, and equipment" and $11,177 in un-reimbursed travel expense. | SW_FC_008123-SW_FC_008123 | |
| 1145 | 3/9/2006 | Martin T. Sigillito & Associates 2005 Tax summary: $568,454.80 gross revenues; $49,502.59 travel exp; $48,749.98 books; $34,310.80 Charitable contribution to Church of St. James the Apostle. | SW_FC_009826-SW_FC_009829 | |
| 1146 | 3/13/2006 | Sigillito bill from Catholic Supply store for Bishop clothing - total $3,325. | SW_FC_007426-SW_FC_007427 | |
| 1147 | 3/25/2006 | Sigillito hotel bill for stay at 22 Jermyn Street in London from 3/18 to 3/25 - total bill of 3231.88. | SW_FC_007407-SW_FC_007411 | |
| 1148 | 3/27/2006 | Omega TMC monthly invoices to Sigillito for driving: 3/06 = $340;   4/06 = $845; 2/06 = $290; 9/06 = $340. | SW_FC_007400-SW_FC_007406 | |
| 1149 | 3/28/2006 | Sigillito antique map - "Typus Orbis Terraum, Ad Imitationem Universails..." valued 1480 pounds | SW_FC_004994-SW_FC_004994 | |
| 1150 | 4/25/2006 | Three checks from Phillip Rosemann to Sigillito.   One dated 4/25/06 for $350k; two dated 10/20/04 - one for $325k and one for $75k, and a wire transfer notice dated 6/1/06 for $200k. | SW_FC_006011-SW_FC_006013 | |
| 1151 | 6/1/2006 | Sigillito personal financial statement to St. Louis Bank - signed by Sigillito and Mindy Finan. | SW_FC_001590-SW_FC_001591 | |
| 1152 | 6/2/2006 | Sigillito rare book receipt from Bernard J. Shapero Rare Books | SW_FC_007345-SW_FC_007348 | |
| 1153 | 6/12/2006 | Sigillito and Mindy Finan's SAFECO Ins. policy with a listing of all personal property - books etc. | SW_FC_007370-SW_FC_007381 | |
| 1154 | 6/15/2006 | Sigillito handwritten agreement between Sigillito and Smith in which Smith authorizes Sigillito to take $50k as an | SW_FC_010154-SW_FC_010154 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | office subsidy. | | |
| 1155 | 6/22/2006 | St. Louis Bank signature card for Martin T. Sigillito & Associates bank account number 0130005739, with Sigillito and Stajduhar as authorized signers. | SW_FC_001589-S W_FC_001589 | |
| 1156 | 6/30/2006 | Sigillito IRA statement with Millenium Trust Company, LLC | SW_FC_001668-S W_FC_001669 | |
| 1157 | 7/18/2006 | Sigillito antique jewelry receipt from Matthew Foster Fine Jewels | SW_FC_010555-S W_FC_010557 | |
| 1158 | 8/1/2006 | St. Louis Abbey statement to Sigillito for tuition of $4,900 | SW_FC_007386-S W_FC_007388 | |
| 1159 | 8/7/2006 | Omega TMC monthly invoice for driving Sigillito in July - total $545. | SW_FC_007384-S W_FC_007384 | |
| 1160 | 8/14/2006 | Sigillito's notes from a meeting he had with Smith, with descriptions of projects. | SW_FC_010170-S W_FC_010176 | |
| 1161 | 8/15/2006 | Sigillito hotel bill for stay at the Chesterfield Mayfair in London, from 8/9/06 to 8/15/06 | SW_FC_007422-S W_FC_007425 | |
| 1162 | 8/29/2006 | Sigillito rare book receipt from Bauman Rare Books | SW_FC_010541-S W_FC_010541 | |
| 1163 | 9/25/2006 | Sigillito business loan agreement with St. Louis Bank - increased principal from $50k to $100k | SW_FC_007395-S W_FC_007397 | |
| 1164 | 10/3/2006 | Smith's Audrey Head Option on Bracknell | SW_FC_004655-S W_FC_004664 | |
| 1165 | 10/4/2006 | Sigillito rare book receipt from SPCK Westminister Faith House | SW_FC_010548-S W_FC_010548 | |
| 1166 | 10/4/2006 | Sigillito rare book receipt from SPCK Westminister Faith House | SW_FC_010549-S W_FC_010549 | |
| 1167 | 10/31/2006 | Sigillito letter to Dawn Jurewicz - Millenium Trust Company, LLC re: Smith changing the name of his company from Bradgreen Properties Ltd. to Distinctive Trading(UK) Ltd. | SW_FC_008956-S W_FC_008957 | |
| 1168 | 11/2/2006 | Glen Wood Dickinson's statutory demand filed on 10/2/2006 against Smith claiming $2,361,205.55, received by Sigillito via fax on 11/2/06. | SW_FC_009543-S W_FC_009546 | |
| 1169 | 11/2/2006 | Sigillito rare book receipt from Bauman Rare Books | SW_FC_008180-S W_FC_008180 | |
| 1170 | 11/15/2006 | Sigillito jewelry receipt from Matthew Foster Fine Jewels. | SW_FC_007318-S W_FC_007318 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 1171 | 11/23/2006 | Sigillito rare book receipt from the Folio Society | SW_FC_008182-SW_FC_008182 | |
| 1172 | 12/13/2006 | Phillip Rosemann's agreement with Roto-Die Company to sell his shares of stock in the company for over $15m, payable by 1/17/07. | SW_FC_000092-SW_FC_000104 | |
| 1173 | 12/14/2006 | Brown memo to Sigillito - Offshore Opportunities | SW_FC_000570-SW_FC_000572 | |
| 1174 | 12/15/2006 | Browm memo to Sigillito re: Metis Deal | SW_FC_000548-SW_FC_000549 | |
| 1175 | 12/15/2006 | Phillip Rosemann's loans in spreadsheet, showing total advanced as of 12/15/06 = $2,902,698.75 and total repayment of $3,505,385.43. | SW_FC_000550-SW_FC_000550 | |
| 1176 | 12/26/2006 | Sigillito AmEx bill - total new charges of $9546.66.   A $3844 purchase at Heritage Bookship in Hollywood CA and $5500 from Bauman Rare Books in New York, NY. | SW_FC_008172-SW_FC_008179 | |
| 1177 | 12/29/2006 | Omega TMC monthly invoice to Sigillito for driving - total $1,635 | SW_FC_008126-SW_FC_008126 | |
| 1178 | 12/31/2006 | 2006 Interest paid to Noel Bosse spreadsheet - total = $258,928.09 | SW_FC_005424-SW_FC_005424 | |
| 1179 | 12/31/2006 | Sigillito's 2006 year-end summary from AmEx - total spending of $147,908.21.      $75,429.40 of that was on Travel.   Approx. $68k was on books. | SW_FC_007356-SW_FC_007364 | |
| 1180 | 2007 | Sigillito handwritten notes with different terms of a loan and fee rates sketched out. | SW_FC_000573-SW_FC_000575 | |
| 1181 | 2007 | Martin T. Sigillito & Associates form letter to Clients re: Millenium Trust Company, LLC switch | SW_FC_004338-SW_FC_004339 | |
| 1182 | 1/3/2007 | Sigillito rare book receipt from Chapel Hill Rare Books | SW_FC_008165-SW_FC_008165 | |
| 1183 | 1/5/2007 | Brown-Sigillito e-mail re: repayment of wife's trust | SW_FC_000551-SW_FC_000551 | |
| 1184 | 1/5/2007 | Stajduhar emails Sigillito that around 12:00 the amount of $15,596,593.00 was received from/for Phillip Rosemann. | SW_FC_000544-SW_FC_000544 | |
| 1185 | 1/6/2007 | D&M liquor invoice to Sigillito for purchase of 2 bottles of 100 year old Champagne | SW_FC_008198-SW_FC_008198 | |
| 1186 | 1/8/2007 | Brown-Sigurdsson e-mail re: resolve the Glen Wood Dickinson statutory demand against Smith | SW_FC_000565-SW_FC_000565 | |
| 1187 | 1/8/2007 | Sigillito rare book receipt from Goldwasser Rare Books, he bought "The Magic Mountain" for $500 | SW_FC_008139-SW_FC_008140 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| 1188 | 1/8/2007 | Brown-Sigillito-Sigurdsson e-mail re: Smith settlement with Glen Wood Dickinson | SW_FC_000568-S W_FC_000569 | |
| 1189 | 1/9/2007 | Martin T. Sigillito & Associates check #1049, dated 1/9/07, payable to British American Group LLC for $5m - memo: "Phillip Rosemann / Metis" | SW_FC_000360-S W_FC_000360 | |
| 1190 | 1/9/2007 | D&M Wine & Liquor Co. liquor invoice to Sigillito for purchase of $1189.49 worth of liquor and overnight Fed Ex shipping. | SW_FC_008192-S W_FC_008193 | |
| 1191 | 1/11/2007 | Sigillito rare book receipt from Bauman Rare Books for purchase of "Donne, John - LXXX Sermons" | SW_FC_008183-S W_FC_008183 | |
| 1192 | 1/11/2007 | Family Cellars liquor bill to Sigillito ship to Sigillito from France - 2 bottles of Cognac | SW_FC_008163-S W_FC_008164 | |
| 1193 | 1/17/2007 | Braithwaite Consultants Ltd - Phillip Rosemann loan agreement with Metis | SW_FC_000363-S W_FC_000364 | |
| 1194 | 1/17/2007 | Phillip Rosemann's accounting of his $15,596,593.00 investment with Sigillito. | SW_FC_000536-S W_FC_000536 | |
| 1195 | 1/18/2007 | Caddell & Williams liquor invoice to Sigillito for 2 bottles of Maison Surrenne | SW_FC_008169-S W_FC_008169 | |
| 1196 | 1/18/2007 | Morrell invoice to Sigillito for liquor - cognac 1946 | SW_FC_008135-S W_FC_008138 | |
| 1197 | 1/18/2007 | Park Avenue Liquor Shop bill to Sigillito for 2 bottles of Maison Surrenne 1875 and 2 bottles of Gaston Briand Le Paradis | SW_FC_008155-S W_FC_008156 | |
| 1198 | 1/18/2007 | Mission Online liquor invoice for shipping Sigillito 2 bottles of wine via 2nd day air for a total of $1,532.63 | SW_FC_008170-S W_FC_008171 | |
| 1199 | 1/19/2007 | Park Avenue Liquor Shop bill to Sigillito for 6 bottles of Gaston Briand Le Paradis | SW_FC_008151-S W_FC_008152 | |
| 1200 | 1/19/2007 | Park Avenue Liquor Shop bill to Sigillito for 3 bottles of Maison Surenne 1875 | SW_FC_008153-S W_FC_008153 | |
| 1201 | 1/22/2007 | Stuart Hammond demand letter to Smith re: Glen Wood Dickinson loan for 381,501.32 bps | SW_FC_010381-S W_FC_010382 | |
| 1202 | 1/22/2007 | Caddell & Williams liquor invoice to Sigillito for shipping 2 bottles of Maison Surrenne | SW_FC_008167-S W_FC_008167 | |
| 1203 | 1/23/2007 | Park Avenue Liquor Shop bill to Sigillito for 6 bottles of Tesseron 29 | SW_FC_008154-S W_FC_008154 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| 1204 | 1/27/2007 | Family Cellars liquor invoice to Sigillito for liquor | SW_FC_008166-SW_FC_008166 | |
| 1205 | 1/30/2007 | Racquet Club check payable to Sigillito for $3,007.45. | SW_FC_008157-SW_FC_008158 | |
| 1206 | 1/31/2007 | Sigillito's diners club card bill for total of $6,727.88, with rare book charges from Caddell and William and Chapel Hill Rare Boook. | SW_FC_008159-SW_FC_008162 | |
| 1207 | 2/9/2007 | MO Bev bill to Racquet Club for $2976.60 for one case of Pierre Ferrand Ancestoral Cognac | SW_FC_008181-SW_FC_008181 | |
| 1208 | 2/12/2007 | Sigillito AmEx bill - total new charges of $23,171.53. $7,247 for airfare to London and over $8,000 on beer/liquor at Park Avenue Liquor Snew York. | SW_FC_008141-SW_FC_008148 | |
| 1209 | 2/13/2007 | Sigillito rare book receipt from Bauman Rare Books for "Twain, Mark - Innocents Abroad" | SW_FC_008213-SW_FC_008214 | |
| 1210 | 2/14/2007 | Caddell & Williams liquor invoice to Sigillito for 8 bottles of Maison Surrenne | SW_FC_008188-SW_FC_008188 | |
| 1211 | 2/20/2007 | Sigillito rare book receipt from Emerald Isle Books | SW_FC_008206-SW_FC_008206 | |
| 1212 | 2/21/2007 | Martin T. Sigillito & Associates 2006 Tax Summary - $842,345.89 Adjusted Gross Revenue; $60,261.04 travel expense; $100,348.80 Books, Equipment and Computer Hardware Expense; $7,305.38 Volvo Lease; | SW_FC_007723-SW_FC_007724 | |
| 1213 | 3/1/2007 | Sigillito rare book receipt from Bernard J. Shapero Rare Books | SW_FC_008196-SW_FC_008197 | |
| 1214 | 3/5/2007 | Omega TMC monthly invoice to Sigillito for driving - total of $1555. | SW_FC_008125-SW_FC_008125 | |
| 1215 | 3/9/2007 | Sigillito rare book receipt from Heritage Book Ship for "Twain, Mark. The Writings" | SW_FC_008204-SW_FC_008205 | |
| 1216 | 3/12/2007 | Phillip Rosemann accounting of the allocations and disbursements of his $15m. | SW_FC_006848-SW_FC_006848 | |
| 1217 | 3/13/2007 | Memo to STL Bank authorizing the early withdraw with penalty of $500k of Phillip Rosemann's money from the CDAR program and the transfer into Sigillito & Associates's trust account. | SW_FC_000495-SW_FC_000495 | |
| 1218 | 4/2/2007 | Omega TMC monthly invoice to Sigillito for driving - total $1155 | SW_FC_008127-SW_FC_008127 | |
| 1219 | 4/11/2007 | Sigillito AmEx bill - total new purchases of $9,3734 - | SW_FC_008207-SW_FC_008212 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | previous balance paid off was $29,667.45.   Charge from Heritage books for $7225 and one from Bauman Rare Books books for $2000 | | |
| 1220 | 4/23/2007 | Memorandum of Association of Milton Group Holding Ltd a British Virgin Island company. | SW_FC_000613-S W_FC_000637 | |
| 1221 | 4/27/2007 | Phillip Rosemann handwritten note to STL Bank authorizing the transfer of $28,650 from Phillip Rosemann's CDARS account to Martin T. Sigillito & Associates's trust account. | SW_FC_000454-S W_FC_000456 | |
| 1222 | 5/1/2007 | Omega TMC monthly invoice to Sigillito for driving - total $1395 | SW_FC_008128-S W_FC_008128 | |
| 1223 | 5/2/2007 | Sigillito jewelry receipt for purchase from Matthew Foster Fine Jewels | SW_FC_008191-S W_FC_008191 | |
| 1224 | 6/3/2007 | Omega TMC monthly invoice to Sigillito for driving - total $1,735 | SW_FC_008129-S W_FC_008129 | |
| 1225 | 6/4/2007 | Sigillito letter to Smith re: "We have come too far and survived too many crises caused by others to lose courage now." | SW_FC_010157-S W_FC_010161 | |
| 1226 | 6/25/2007 | Sigillito rare book receipt from Bauman Rare Books for "History of the Raigne of Henry the Seventh" | SW_FC_010540-S W_FC_010540 | |
| 1227 | 7/2/2007 | Christian H. S. Swinburne cover letter to Sigillito re: sending 26 loan agreements | SW_FC_007034-S W_FC_007035 | |
| 1228 | 7/4/2007 | Omega TMC monthly invoice to Sigillito - total $1645 | SW_FC_008130-S W_FC_008130 | |
| 1229 | 7/13/2007 | Phillip Rosemann signs authorization for Sigillito to place the $237,500 of Metis interest into the British Loan Program. | SW_FC_000451-S W_FC_000451 | |
| 1230 | 8/7/2007 | Brown-Sigillito e-mail re:"Meeting Agenda Item & FYI." | SW_FC_002339-S W_FC_002341 | |
| 1231 | 8/20/2007 | Brown-Sigillito e-mail re: Sigillito needs to prepare memo to use at meeting with pension administrators in Arkansas | SW_FC_002336-S W_FC_002338 | |
| 1232 | 8/22/2007 | Sigillito letter to Smith to sign as a loan contract for special "short-term" commercial loans from Braithwaite Consultants Ltd and Milton Group Holding Ltd - Phillip Rosemann's companies. | SW_FC_006840-S W_FC_006841 | |
| 1233 | 8/22/2007 | Sigillito letter to Smith requesting a signature from Smith to | SW_FC_010651-S W_FC_010652 | |

66

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | memorialize the special short term loans to Distinctive Properties UK Limited from Braithwaite Consultants Ltd ($1m and $237,500 - Martin T. Sigillito & Associates fees of 7.5%) and Milton Group Holding Ltd (1,592,180.01 - Sigillito fees of 9%) | | |
| 1234 | 8/29/2007 | Sigillito memo to Brown re: Meeting with Smith. | SW_FC_004832-SW_FC_004833 | |
| 1235 | 8/29/2007 | Sigillito memo to Brown - faxed to Smith | SW_FC_002342-SW_FC_002346 | |
| 1236 | 8/29/2007 | Sigillito draft version of memo to Brown cc: Stajduhar re: Sigillito's meeting with Smith. | SW_FC_002327-SW_FC_002335 | |
| 1237 | 8/29/2007 | Leeds Site Development | SW_FC_002364-SW_FC_002367 | |
| 1238 | 8/31/2007 | Omega TMC monthly invoice to Sigillito - total $1550 | SW_FC_008131-SW_FC_008131 | |
| 1239 | 9/19/2007 | Sigillito receipt purchase of two fountain pens | SW_FC_008202-SW_FC_008202 | |
| 1240 | 9/25/2007 | Sigillito rare book receipt from Bauman Rare Books for "Lindbergh, Charles A. - Photograph and document signed" | SW_FC_008184-SW_FC_008184 | |
| 1241 | 9/28/2007 | Sigillito rare book receipt from Humber Books - Parker | SW_FC_008642-SW_FC_008643 | |
| 1242 | 9/30/2007 | Omega TMC monthly invoice to Sigillito for driving - total $1270 | SW_FC_008133-SW_FC_008133 | |
| 1243 | 10/15/2007 | Sigillito's handwritten notes summarizing a meeting with Smith. | SW_FC_009537-SW_FC_009541 | |
| 1244 | 10/16/2007 | Smith letter from local development counsel re: need to submit planning for Little Farm Nursery and that Little Farm Nursery is in a Flood plain. | SW_FC_004625-SW_FC_004626 | |
| 1245 | 10/23/2007 | Sigillito jewelry receipt from Matthew Foster Fine Jewels for purchase of Antique Ruby Bead Necklace Circa 1890 | SW_FC_008185-SW_FC_008185 | |
| 1246 | 10/24/2007 | St. Louis Bank letter to Sigillito re: payoff of loan #434606 for $100,000, that Sigillito took out on 7/19/07 | SW_FC_001583-SW_FC_001585 | |
| 1247 | 10/29/2007 | Sigillito rare book receipt from the Folio Society for "Cambridge Ancient History" | SW_FC_008189-SW_FC_008190 | |
| 1248 | 11/1/2007 | Money needed spreadsheet on a weekly basis for the month of November 2007. | SW_FC_006517-SW_FC_006517 | |
| 1249 | 11/1/2007 | Sigillito rare book receipt from Bauman Rare Books for "LXXX Sermons" | SW_FC_010488-SW_FC_010488 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| 1250 | 11/13/2007 | Neill-Sigillito e-mail re: quarterly v. monthly interest rates | SW_FC_000993-SW_FC_000993 | |
| 1251 | 11/29/2007 | Sigillito rare book receipt from Bauman Rare Books for "Burton, Richard F. - Personal Narrative of a Pilgrimage to El-" | SW_FC_008186-SW_FC_008187 | |
| 1252 | 12/20/2007 | Phillip Rosemann note to STL Bank authorizing/requesting the transfer of $610,000 in the CDARS program into Martin T. Sigillito & Associates's trust account to be invested into the British Loan Program. | SW_FC_000938-SW_FC_000939 | |
| 1253 | 12/30/2007 | Omega TMC monthly invoice to Sigillito for driving - total $1770 | SW_FC_008132-SW_FC_008132 | |
| 1254 | 12/31/2007 | Sigillito's 2007 year end summary of purchases on his American Express card - total $118,902.97 | SW_FC_010587-SW_FC_010594 | |
| 1255 | 2008 | Misc. Sigillito rare book & jewelry receipts and valuations | SW_FC_009166-SW_FC_009200 | |
| 1256 | 2008 | Internal IRA account spreadsheet for Sigillito, Phillip Rosemann, and Lewis Vollmar, showing amounts due in 2008 for Sigillito of $336,014.62 and in 2009 for Sigillito $367,431.73.   Showing total value due Phillip Rosemann of $797,040.00 and for Lewis Vollmar $2,118,060.83. | SW_FC_000076-SW_FC_000076 | |
| 1257 | 2008 | Smith power of attorney to Stajduhar | SW_FC_007259-SW_FC_007259 | |
| 1258 | 2008 | Sigillito's handwritten notes outlining a "new opportunity" for Braithwaite Consultants Ltd to place money into British Loan Program in a hotel property, $500k for one year at 21% and   500k for two years at 23%. | SW_FC_000489-SW_FC_000489 | |
| 1259 | 1/3/2008 | Sigillito-Brown e-mail re: wiring instructions for receipt of Phillip Rosemann's money from Metis. | SW_FC_010653-SW_FC_010653 | |
| 1260 | 1/11/2008 | Sigillito liquor receipt for purchase of wine from caddell & williams in California | SW_FC_008652-SW_FC_008652 | |
| 1261 | 2/6/2008 | Sigillito's handwritten notes re: a meeting he had with Smith. | SW_FC_009535-SW_FC_009536 | |
| 1262 | 2/11/2008 | Sigillito's AmEx bill for January 2008, showing airfare booked for trip to London thru Dallas, TX on American Airlines.   Sigillito airfare was $5,022.80. | SW_FC_003778-SW_FC_003807 | |
| 1263 | 2/11/2008 | Sigillito's AMEX bill - total new charges of $32,176.99. | SW_FC_003808-SW_FC_003815 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 1264 | 2/11/2008 | St. Louis Bank letter re: Sigillito's good standing | SW_FC_001954-SW_FC_001954 | |
| 1265 | 2/12/2008 | Sigillito's AmEx statement for month of January 2008, showing Sigillito stayed at the Chesterfield Hotel, Mayfair, London from 2/2/08 to 2/9/08 for a total bill of $8,527.60. | SW_FC_003764-SW_FC_003777 | |
| 1266 | 2/12/2008 | Christian H. S. Swinburne cover letter to Sigillito & Associates - Stajduhar with 6 loan agreements | SW_FC_008985-SW_FC_008985 | |
| 1267 | 2/15/2008 | Martin T. Sigillito & Associates's CDARS 2008 | SW_FC_001947-SW_FC_001947 | |
| 1268 | 2/15/2008 | Marthasville House appraisal valued at $425,000 | SW_FC_001868-SW_FC_001907 | |
| 1269 | 2/21/2008 | Stajduhar cover letter to Millenium Trust Company, LLC re: payoffs and three checks.   One for Nicholas W. Borusiewich for $205,235.13 and two for Linda W. Givens - $12,188.70 and $11,094.31 | SW_FC_006535-SW_FC_006535 | |
| 1270 | 2/23/2008 | Martin T. Sigillito & Associates 2007 Martin T. Sigillito & Associates tax return, form 1120S, showing Gross receipts of $1,468,860. | SW_FC_008096-SW_FC_008105 | |
| 1271 | 2/25/2008 | Sigillito and Mindy Finan 2007 personal tax return form 1040, showing total wages/salary of $948,158, S-Corp income of $407,373 for a total of over $1.3m income. | SW_FC_008106-SW_FC_008120 | |
| 1272 | 3/3/2008 | St. Louis Bank check for purchase of Marthasville House, $347,089.67. | SW_FC_001999-SW_FC_001999 | |
| 1273 | 3/7/2008 | Christian H. S. Swinburne cover letter to Sigillito re: sending 25 loan agreements | SW_FC_007030-SW_FC_007031 | |
| 1274 | 3/7/2008 | General Warranty Deed for Sigillito and Mindy Finan's purchase of the Marthasville House home from Theodore and Gloria Archibald | SW_FC_001841-SW_FC_001845 | |
| 1275 | 3/8/2008 | Brown-Sigillito-Stajduhar e-mail re: Homer Smith and Dorothy | SW_FC_006533-SW_FC_006533 | |
| 1276 | 3/27/2008 | Appraisal for Sigillito's and Mindy Finan's South Gore House home - conducted for Insurance purposes valuing the replacement cost of the home at $578,000 | SW_FC_001847-SW_FC_001861 | |
| 1277 | 4/2/2008 | Smith's supplemental agreement with Michael John Morrison on the option at Amen Corner. | SW_FC_003556-SW_FC_003559 | |
| 1278 | 4/7/2008 | Brown-Sigillito-Stajduhar e-mail re: pdf files of attachments related to Bracknell that were faxed to Brown | SW_FC_008873-SW_FC_008873 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | by Smith. | | |
| 1279 | 4/9/2008 | Christian H. S. Swinburne cover letter to Smith enclosing a list of 49 loan agreements for him to sign, dating back to 2005. | SW_FC_005317-SW_FC_005319 | |
| 1280 | 4/11/2008 | Phillip Rosemann loan agreement with STL Bank for $600k loan, and "Assignment of Deposit Account" with Sigillito granting an interest to Phillip Rosemann in Sigillito's CD's with STL Bank as collateral for the loan. | SW_FC_000416-SW_FC_000449 | |
| 1281 | 4/14/2008 | Paul Fancher letter to Hal Millsap, III, faxed to Stajduhar re: wanted to cash in their $100k British Loan Program note that comes due on May 7, 2008. | SW_FC_005633-SW_FC_005634 | |
| 1282 | 4/14/2008 | Misc. Loan tracking spreadsheets | SW_FC_005320-SW_FC_005328 | |
| 1283 | 4/14/2008 | Phillip Rosemann 2007 Tax payment/deposit receipts from STL Bank for $1,873,933.00, with certified mail receipt. | SW_FC_000410-SW_FC_000411 | |
| 1284 | 4/14/2008 | Phillip Rosemann's Tax payment "official check" from STL bank in the amount of $1,873,933.00. | SW_FC_000412-SW_FC_000415 | |
| 1285 | 4/16/2008 | Phillip Rosemann STL Bank Loan schedule showing initial loan amount of $600k, and two payments, $133k and $68k, remaining balance of $399k | SW_FC_000409-SW_FC_000409 | |
| 1286 | 4/16/2008 | Sigillito trust account check dated 4/16/08, payable to St. Louis Bank for $68k, memo: "Phillip Rosemann" | SW_FC_000406-SW_FC_000406 | |
| 1287 | 4/17/2008 | Samir I. Khoury emails Sigillito receipts from his store, Kando Store for the purchase of "Souvenirs and Jewlries" | SW_FC_010483-SW_FC_010486 | |
| 1288 | 4/22/2008 | Sigillito checks to Kando Store Store in Amman, Jordan - or Bethlehem Total - $21,950 | SW_FC_008653-SW_FC_008654 | |
| 1289 | 4/22/2008 | Vogel-Sigillito e-mail re: financial details on the Hamptons project at the Lake of the Ozarks | SW_FC_000402-SW_FC_000405 | |
| 1290 | 4/29/2008 | Sigillito fax to Andrew Andrew Hereford re: irrevocable Commitment to Fund document | SW_FC_000117-SW_FC_000119 | |
| 1291 | 4/30/2008 | Sigillito-Hingle e-mail re: a loan payoff for Phillip Rosemann in the amount of $299,557.97 | SW_FC_000400-SW_FC_000401 | |
| 1292 | 5/2008 | British Loan Program Highlights document used by Sigillito. | SW_FC_004697-SW_FC_004698 | |
| 1293 | 5/2008 | Sample British Loan Program loan agreement "Exemplar | SW_FC_004699-SW_FC_004711 | |

70

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | copy only - for demonstration of terms only" "**Proprietary Copy**" | | |
| 1294 | 5/5/2008 | Sigillito's irrevocable commitment to fund Cranmer Associates, LLC - $500k | SW_FC_008727-SW_FC_008727 | |
| 1295 | 5/6/2008 | Lewis Vollmar's irrevocable commitment to fund Cranmer Associates, LLC - $500k | SW_FC_008726-SW_FC_008726 | |
| 1296 | 5/9/2008 | Sigillito commitment as manager of Brad-Green Development, LLC to invest $1m into the Hamptons Condominiums LLC | SW_FC_008779-SW_FC_008779 | |
| 1297 | 5/9/2008 | Sigillito signed Irrevocable Commitment to fund $1m to the Hamptons Condominiums LLS through Brad-Green Development, LLC. | SW_FC_000210-SW_FC_000210 | |
| 1298 | 5/12/2008 | Vogel-Sigillito e-mail re: "Trust Fund Checks"   - 3 checks for total of $900k wired into account.   1 to Corn Belt Bank for $500k; 1 to RJC, LLC for $361,301 and 1 to Bonhomme Acquisition Group for $38,699 | SW_FC_008718-SW_FC_008719 | |
| 1299 | 5/12/2008 | Sigillito checks to corn belt bank for $500,000 and related misc. notes | SW_FC_008720-SW_FC_008724 | |
| 1300 | 5/15/2008 | Sigillito personal financial statement to Enterprise Bank & Trust to qualify for a loan - with copies of his tax returns | SW_FC_008782-SW_FC_008786 | |
| 1301 | 5/19/2008 | Sigillito's Martindale-Hubbell listing. | SW_FC_004712-SW_FC_004713 | |
| 1302 | 5/21/2008 | Cranmer Associates, LLC loan from Enterprise Bank & Trust for $1m - signed by Paul Vogel as manager and by Sigillito and Lewis Vollmar as members of the LLC | SW_FC_008775-SW_FC_008776 | |
| 1303 | 5/28/2008 | Sigillito hotel receipt for stay at King George Palace in Athens, Greece from 5/25/8 to 5/28/5 | SW_FC_008647-SW_FC_008649 | |
| 1304 | 5/31/2008 | Omega TMC invoice to Sigillito for driving - month of May - total = $2,210 | SW_FC_008697-SW_FC_008697 | |
| 1305 | 6/2008 | Propose James Dankenbring response to Millenium Trust Company, LLC | SW_FC_000202-SW_FC_000202 | |
| 1306 | 6/2008 | Monthly cash flow spreadsheet showing total payouts expected for March of $221,999.58 | SW_FC_005639-SW_FC_005639 | |
| 1307 | 6/3/2008 | Sigillito hotel receipt for stay at King George Palace in Athens, Greece from 6/1/8 to 6/3/8 | SW_FC_008644-SW_FC_008646 | |

71

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 1308 | 6/10/2008 | Stajduhar-MTC e-mail re: Carl Lavender note due on 6/3/08 | SW_FC_007102-SW_FC_007105 | |
| 1309 | 6/12/2008 | Sigillito rare coin purchase receipt from E. Barakat-F. Antiquities Dealer | SW_FC_010441-SW_FC_010444 | |
| 1310 | 6/18/2008 | Brown-Sigillito-Swinburne e-mail re: response to Millenium Trust Company, LLC inquiry. | SW_FC_007067-SW_FC_007068 | |
| 1311 | 6/18/2008 | Stajduhar fax to James Dankenbring a copy of a letter from Millenium Trust Company, LLC to Sigillito stating that Millenium Trust Company, LLC is no longer going to take loans from Distinctive Properties UK Limited and any new offshore investments/loans have new requirements that cash is paid upon maturity. | SW_FC_006836-SW_FC_006837 | |
| 1312 | 6/18/2008 | Stajduhar fax to James Dankenbring re: a copy of a letter from Millenium Trust Company, LLC to Sigillito | SW_FC_006826-SW_FC_006830 | |
| 1313 | 6/27/2008 | Millenium Trust Company, LLC - Brad Markham sends letter to James Dankenbring re: transfer of IRA's from Millenium Trust Company, LLC to Enterprise Bank & Trust. | SW_FC_006938-SW_FC_006939 | |
| 1314 | 6/28/2008 | Kathryn A. Winter fax to Sigillito re: trading authorization | SW_FC_006117-SW_FC_006119 | |
| 1315 | 6/30/2008 | Sigillito email to Paul Vogel, bcc to Stajduhar re: current British Loan Program needs of up to $3m, with 17.5% for a 500k loan or 19% for a 1m loan, with handwritten notes on the email | SW_FC_009856-SW_FC_009856 | |
| 1316 | 7/1/2008 | Phillip Rosemann's irrevocable commitment to fund $500k to the Hamptons Condominiums LLC through Brad-Green Development, LLC | SW_FC_000211-SW_FC_000211 | |
| 1317 | 7/1/2008 | Omega TMC invoice to Sigillito for June driving - total $2,215 | SW_FC_008698-SW_FC_008698 | |
| 1318 | 7/1/2008 | Phillip Rosemann's "Irrevocable Commitment to Fund" the Hamptons Condominiums LLC $500k by paying the amount into Brad-Green Development, LLC by 1/31/09. | SW_FC_000386-SW_FC_000386 | |
| 1319 | 7/8/2008 | Brown-Sigillito-Dankenbring e-mail re: Millenium Trust Company, LLC demand letter | SW_FC_007075-SW_FC_007076 | |
| 1320 | 7/8/2008 | Sigillito-Dankenbring-MTC e-mail re: issues with IRA's as Millenium Trust Company, LLC transfers to Enterprise | SW_FC_000188-SW_FC_000194 | |

72

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | Bank & Trust. | | |
| 1321 | 7/8/2008 | Sigillito-Stajduhar-Dankenbring e-mail re: resolving the issues with Millenium Trust Company, LLC and the Indemnification agreement | SW_FC_006935-SW_FC_006937 | |
| 1322 | 7/9/2008 | Brown-Sigillito e-mail re: July 2008 installment payment from Metis to Braithwaite Consultants Ltd | SW_FC_000970-SW_FC_000970 | |
| 1323 | 7/15/2008 | Brown-Sigillito-Stajduhar e-mail re: Metis payment coming. | SW_FC_008907-SW_FC_008908 | |
| 1324 | 7/16/2008 | James Dankenbring letter to Brad Markham re: Millenium Trust Company, LLC IRA transfers | SW_FC_006963-SW_FC_006964 | |
| 1325 | 7/17/2008 | Smith Fax to Sigillito re: Smith asks for 80,000 bps in two tranches of 40,000 bps. | SW_FC_007221-SW_FC_007222 | |
| 1326 | 7/24/2008 | Cash flow analysis spreadsheet | SW_FC_005312-SW_FC_005312 | |
| 1327 | 7/25/2008 | Sigillito antique map receipt for purchase of "Jerusalem, Et Suburbia Cius, Sicut Tempore Christi Floriut . . ." from Jonathan Potter | SW_FC_008650-SW_FC_008651 | |
| 1328 | 7/28/2008 | Sigillito & Mindy Finan's Cincinnati Ins. Co. Personal Articles Declarations | SW_FC_009228-SW_FC_009246 | |
| 1329 | 7/30/2008 | Funds Available Spreadsheet | SW_FC_005311-SW_FC_005311 | |
| 1330 | 8/2008 | Spreadsheet - "Estimated Amounts Needed Weekly for August 2008" | SW_FC_005315-SW_FC_005315 | |
| 1331 | 8/13/2008 | Sigillito's hotel bill for his trip to Jerusalem staying at the American Colony Hotel - total bill for a stay from 8/5 to 8/13 | SW_FC_007789-SW_FC_007792 | |
| 1332 | 8/31/2008 | Sigillito handwritten notes on Racquet Club note paper re: new money in the British Loan Program | SW_FC_005668-SW_FC_005670 | |
| 1333 | 9/2/2008 | Omega TMC invoice to Sigillito for August driving - $1,580 | SW_FC_008699-SW_FC_008699 | |
| 1334 | 9/3/2008 | Sigillito's personal articles insurance policy with Cincinnati Ins. Companies. | SW_FC_001697-SW_FC_001717 | |
| 1335 | 9/5/2008 | Vogel-Sigillito e-mail re: Lynn Ann Whaley-Vogel's IRA with Enterprise Bank & Trust. | SW_FC_008772-SW_FC_008773 | |
| 1336 | 9/5/2008 | Brown-Sigillito e-mail re: settlement agreement with Kevin Cooper | SW_FC_010265-SW_FC_010265 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 1337 | 9/9/2008 | List of investor/lenders' names, addresses and phone numbers | SW_FC_005594-S W_FC_005599 | |
| 1338 | 9/10/2008 | Stajduhar letter to James R. Gooderum re: paying off the British Loan Program loan before maturity. | SW_FC_006478-S W_FC_006478 | |
| 1339 | 9/19/2008 | Martin T. Sigillito & Associates check to Sigillito for $14,260.26 | SW_FC_006495-S W_FC_006495 | |
| 1340 | 9/23/2008 | Stajduhar cover letter to Brett Barton re: payoff of $39,565.66. | SW_FC_006499-S W_FC_006499 | |
| 1341 | 9/23/2008 | Stajduhar cover letter to James R. Gooderum re: payoff of $67,447.88. | SW_FC_006500-S W_FC_006500 | |
| 1342 | 9/23/2008 | Stajduhar cover letter to Roger W. Tracey re: payoff of $18,882.28. | SW_FC_006501-S W_FC_006501 | |
| 1343 | 9/23/2008 | Stajduhar cover letter to Stephen Sturdevant re: payoff of $10,743.17. | SW_FC_006498-S W_FC_006498 | |
| 1344 | 9/29/2008 | Sigillito fax to Della Moon re: copy of Braithwaite Consultants Ltd's loan with Metis. | SW_FC_000672-S W_FC_000672 | |
| 1345 | 9/30/2008 | Omega TMC invoice to Sigillito for September driving - total $2,460 | SW_FC_008700-S W_FC_008701 | |
| 1346 | 10/7/2008 | Eric Brightwell letter to Christian H. S. Swinburne re: Eacotts has been retained by Smith to deal with his tax and financial affairs. | SW_FC_008864-S W_FC_008864 | |
| 1347 | 10/10/2008 | Smith authorization to release any information concerning his financial affairs to Eric Brightwell - Eacotts.   signed 8/26/8 - sent to Swinburne & Jackson on 10/7/8 - faxed to Martin T. Sigillito & Associates on 10/10/8. | SW_FC_008876-S W_FC_008876 | |
| 1348 | 10/16/2008 | Smith's supplemental agreement with Audrey Head | SW_FC_004651-S W_FC_004654 | |
| 1349 | 10/30/2008 | Stajduhar-Smith e-mail re: Fed Ex for Eacotts - Eric Brightwell is on its way | SW_FC_007223-S W_FC_007223 | |
| 1350 | 11/6/2008 | Phillip Rosemann sends letter to Dr. Martin T. Sigillito re: "Additional January Capital Placements" | SW_FC_000661-S W_FC_000661 | |
| 1351 | 11/6/2008 | Capraru invoice with "TAC" notes on it | SW_FC_008702-S W_FC_008704 | |
| 1352 | 11/7/2008 | Sigillito receipt for purchase of antique lamp from Kando Store | SW_FC_009103-S W_FC_009104 | |
| 1353 | 11/24/2008 | Sigillito-Smith e-mail re: Smith authorized Sigillito to raise | SW_FC_007258-S W_FC_007258 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| | | annual allowance for the office expenses to $70,000. | | |
| 1354 | 11/26/2008 | Sigillito rare book receipt from Bauman Rare Books | SW_FC_010530-SW_FC_010531 | |
| 1355 | 12/2/2008 | Brightwell-Smith e-mail re: "US$ loan schedules etc." | SW_FC_003433-SW_FC_003433 | |
| 1356 | 12/2/2008 | Brown-Sigillito e-mail re: proposal to split fee from new money in | SW_FC_000034-SW_FC_000034 | |
| 1357 | 12/8/2008 | List of investor/lenders' names and addresses. | SW_FC_005591-SW_FC_005593 | |
| 1358 | 12/9/2008 | Omega TMC - Virgil Capraru invoice to Sigillito - Stajduhar for November driving - $1,505 | SW_FC_008705-SW_FC_008706 | |
| 1359 | 12/12/2008 | Smith fax to Sigillito re: transfer of money needed total 87,520 bps for interest and consideration on the Michael John Morrison option and Dawson fees re: Bracknell. | SW_FC_008871-SW_FC_008871 | |
| 1360 | 12/12/2008 | Sigillito letter to HSHC, Inc requesting that a Silver Jewish Temple Coin - $12,800; a Jewish Silver Shekel - $12k; and a Copper Oil Lamp and stand - $30k be added to his insurance policy. | SW_FC_000236-SW_FC_000236 | |
| 1361 | 12/14/2008 | Spreadsheet of Barker Trading Ltd Promissory Notes as of 12/14/08 - total amount of advance $727,785.02 + Interest rolled over of $125,104.08 = $852,889.10 | SW_FC_010276-SW_FC_010276 | |
| 1362 | 12/18/2008 | Sigillito rare book receipt - faxed description to Ins. co. and to add to his policy | SW_FC_009105-SW_FC_009109 | |
| 1363 | 12/31/2008 | 2008 Interest paid to Noel Bosse spreadsheet - total = $312,000 | SW_FC_005425-SW_FC_005425 | |
| 1364 | 12/31/2008 | Phillip Rosemann's promissory notes as of 12/31/08. | SW_FC_000374, SW_FC_000381 | |
| 1365 | 2009 | preadsheet of money in - showing $250,000 minimum in from Mary O'Sullivan and $500k most likely, with $350k in from Sharon Cobb, $29000 from Carl Lavender and $22000 from Kuhlo. | SW_FC_005674-SW_FC_005674 | |
| 1366 | 2009 | Sigillito rare coin receipts from E. Barakat-F. Antiquities Dealer | SW_FC_009140-SW_FC_009164 | |
| 1367 | 2009 | Spreadsheet with the list of loans for Northwest Properties | SW_FC_006056-SW_FC_006056 | |
| 1368 | 8/2009 | Roland "Rollie" Baer report with handwritten edits | SW_FC_009393-SW_FC_009405 | |
| 1369 | 2009 | Sigillito reimbursement spreadsheet for amounts paid out | SW_FC_005641-SW_FC_005643 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | for Phillip Rosemann | | |
| 1370 | 2009 | Stajduhar letter to Smith re: Eric Brightwell - Eacotts response, with attached summary of the British Loan Program - Smith loans from 2000 thru 2008. | SW_FC_008862-S W_FC_008863 | |
| 1371 | 1/2/2009 | Omega TMC - Virgil Capraru invoice to Sigillito, Stajduhar re: December driving - $1,780 | SW_FC_008707-S W_FC_008708 | |
| 1372 | 1/5/2009 | Stajduhar fax to Brown re: proposed response to Eric Brightwell | SW_FC_003434-S W_FC_003436 | |
| 1373 | 1/9/2009 | Phillip Rosemann money accounting for his deposit on 1/5/07.   6m to British Loan Program; 5m to Metis, 1m for Michael Chartres deal; and 3.4m to CDARS program. | SW_FC_000450-S W_FC_000450 | |
| 1374 | 1/20/2009 | Brown memo to Sigillito re: Metis's delay in repayment of Braithwaite Consultants Ltd loan (Phillip Rosemann's loan) | SW_FC_000043-S W_FC_000044 | |
| 1375 | 1/22/2009 | Kevin Cooper demand letter to Christian H. S. Swinburne against Brown, Sigillito, Smith. | SW_FC_003824-S W_FC_003827 | |
| 1376 | 1/23/2009 | Sigillito letter to Michael Stuck re: delay in Phillip Rosemann funding his $1m investment due to delay in repayment of $5m from Metis. | SW_FC_000042-S W_FC_000042 | |
| 1377 | 2/9/2009 | Smith A/L statement faxed to Stajduhar with Smith notes, "All values estimated at completion" | SW_FC_008855-S W_FC_008861 | |
| 1378 | 2/24/2009 | Sigillito email to Nicholas W. Borusiewich re: adding a $15k painting/artwork to the tax worksheet for Martin T. Sigillito & Associates for 2008. | SW_FC_007921-S W_FC_007922 | |
| 1379 | 2/24/2009 | Richard Aguilar letter to Martin T. Sigillito & Associates - Stajduhar re: withdraw $12k from their loan that will mature on 5/9/09, and rolling over the remaining $58,120.03. | SW_FC_005610-S W_FC_005611 | |
| 1380 | 3/3/2009 | Rudolph Ouwens, MD letter to Brown faxed to Sigillito on 3/12/09 re: questions about the British Loan Program | SW_FC_010303-S W_FC_010303 | |
| 1381 | 3/12/2009 | Sigillito rare book receipt - purchase of Liber chronicarum. Nuremberg, 12 July 1493 - valued at $120k | SW_FC_009125-S W_FC_009131 | |
| 1382 | 3/12/2009 | Sigillito rare coin receipts - Sigillito faxed descriptions to Ins. Co. to add to his policy | SW_FC_009110-S W_FC_009118 | |
| 1383 | 3/18/2009 | Sigillito persian rug receipt from Dajani's Orient Bazaar | SW_FC_010624-S W_FC_010624 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 1384 | 3/18/2009 | Sigillito antique purchase receipt from Dajani's Orient Bazaar | SW_FC_010449-S W_FC_010451 | |
| 1385 | 3/23/2009 | Sigillito fax of descriptions of antique rugs and furniture to his Ins. Co. to be added to his policy | SW_FC_009119-S W_FC_009124 | |
| 1386 | 3/23/2009 | Rudolph Ouwens, MD letter to Hal Millsap, III faxed to Martin T. Sigillito & Associates re: he wants to cash in his loans coming due in May. | SW_FC_006202-S W_FC_006203 | |
| 1387 | 3/29/2009 | Iris Pearson email to Hal Millsap, III, faxed to Sigillito re: she wants to cash out of the British Loan Program when her note matures in May. | SW_FC_005366-S W_FC_005366 | |
| 1388 | 3/31/2009 | Spreadsheet tracking loans for Cheshire Consultants and Barker Trading Ltd loans. Total principal of $575,000 and 1/3 of principal for fees = $191,666.67. | SW_FC_005369-S W_FC_005369 | |
| 1389 | 4/8/2009 | Sigillito check from St. Louis Bank dated 4/8/09, payable to Old Republic Title, remitter: Sigillito on behalf of Phillip Rosemann, for $850,000 | SW_FC_000372-S W_FC_000372 | |
| 1390 | 4/8/2009 | Smith's supplemental option agreement with Michael John Morrison on Amen Corner. | SW_FC_004669-S W_FC_004673 | |
| 1391 | 4/8/2009 | Sigillito-Sindelar e-mail re: questions about the British Loan Program | SW_FC_010178-S W_FC_010178 | |
| 1392 | 4/9/2009 | Neil O'Sullivan handwritten note authorizing the deposit of "all pay outs to my checking account" with a void check. | SW_FC_005362-S W_FC_005362 | |
| 1393 | 4/10/2009 | Mary O'Sullivan cover letter to Stajduhar with Neil O'Sullivan's authorization to deposit funds to his checking account and a void check. | SW_FC_005363-S W_FC_005363 | |
| 1394 | 4/13/2009 | Stajduhar letter to Nickel on behalf of Martin T. Sigillito & Associates re: payment of $288,200.25 of the Distinctive Properties UK Limited note. | SW_FC_005605-S W_FC_005608 | |
| 1395 | 4/20/2009 | Sigillito rare book receipt from Henry Sotheran Ltd for the "liber chronicarum" | SW_FC_004992-S W_FC_004993 | |
| 1396 | 4/21/2009 | Fee deduction authority signed by Smith on 4/21/09, authorizing fees to Martin T. Sigillito & Associates of 15% of a $500k loan from Angelene Block for a total of $75k fees "payable at source" | SW_FC_000213-S W_FC_000213 | |
| 1397 | 5/5/2009 | handwritten notes re: meetings with David M. Sindelar, | SW_FC_005664-S W_FC_005667 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| | | Kathryn A. Winter, Paul Vogel, Charles Davis with amounts of loans, rates and terms. | | |
| 1398 | 5/14/2009 | Sigillito-Vogel e-mail re: can take in new loan of $5m for one year or $10 for three years and Paul Vogel will get 5% fees | SW_FC_009857-SW_FC_009857 | |
| 1399 | 5/15/2009 | Sigillito - Paul Vogel EM re: various terms for new loans | SW_FC_006247-SW_FC_006247 | |
| 1400 | 5/20/2009 | Paul Fancher's letter to "whom it may Concern" notifying that when their $100k note matures on 6/25/09, that they want to withdraw the contract in full. | SW_FC_005372-SW_FC_005373 | |
| 1401 | 5/27/2009 | More shipping records for 1493 Liber Chronicarum book. | SW_FC_009135-SW_FC_009139 | |
| 1402 | 5/27/2009 | Sigillito rare book receipt - Liber chronicarum - 1493 - shipped on this date | SW_FC_009132-SW_FC_009134 | |
| 1403 | 5/27/2009 | Sigillito rare book receipt from Henry Sotheran Ltd for "Liber Chronicarum" for 49,500 pounds | SW_FC_010542-SW_FC_010545 | |
| 1404 | 5/30/2009 | Paul Vogel expense reimbursement form to Sigillito for reimbursement from his trip to UK with Roland "Rollie" Baer and Sigillito.   Total expenses $2,119.19 | SW_FC_005662-SW_FC_005662 | |
| 1405 | 06/2009 | Cash flow spreadsheet for "Estimated Amounts Needed Weekly for June 2009"   Total money needed $739,078.07. | SW_FC_005416-SW_FC_005416 | |
| 1406 | 6/1/2009 | Unsigned letter from Smith to Della Moon at Enterprise Bank & Trust. | SW_FC_010156-SW_FC_010156 | |
| 1407 | 6/5/2009 | Sigillito prepared spreadsheet of monies Sigillito loaned/paid on Phillip Rosemann's behalf to Brad-Green Development, LLC, Cranmer Associates, LLC, and Old Republic and to be reimbursed by Phillip Rosemann upon payment from Metis, showing total due of $1.91m | SW_FC_000865-SW_FC_000865 | |
| 1408 | 6/5/2009 | Copies of various checks re: Hamptons deal. | SW_FC_000846-SW_FC_000858 | |
| 1409 | 6/8/2009 | Mark Merlotti personal check payable to Sigillito for $100k, with deposit ticket. | SW_FC_005678-SW_FC_005678 | |
| 1410 | 6/30/2009 | Omega TMC monthly invoice to Sigillito for driving - total $3,005 | SW_FC_007797-SW_FC_007798 | |
| 1411 | 6/30/2009 | Sigillito and Paul Vogel flight itinerary to London via Chicago leaving on Sunday, July 19 and returning on Friday July 24. on American Airlines. | SW_FC_006211-SW_FC_006211 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| 1412 | 07/2009 | Monthly cash flow spreadsheet. | SW_FC_005501-SW_FC_005501 | |
| 1413 | 7/7/2009 | Edward A. Chunglo - Sigillito e-mail re: he wants to cash in his note coming due in August | SW_FC_006030-SW_FC_006030 | |
| 1414 | 7/8/2009 | Rudolph Ouwens, MD letter to Hal Millsap, III, faxed to Martin T. Sigillito & Associates re: heart problems and cash in his note coming due in August. | SW_FC_006204-SW_FC_006204 | |
| 1415 | 7/13/2009 | Metis letter to Braithwaite Consultants Ltd attn: Sigillito re: requesting clarification on who they are suppose to negotiate with and clarifying that Brown does not represent Metis. | SW_FC_000345-SW_FC_000348 | |
| 1416 | 7/31/2009 | William Phillips letter to Martin T. Sigillito & Associates - Stajduhar re:   William Phillips want their loans rolled over with the interest returned to Enterprise Bank & Trust. | SW_FC_006023-SW_FC_006028 | |
| 1417 | 8/6/2009 | Sigillito rare coin purchase receipt from E. Barakat-F. Antiquities Dealer | SW_FC_010438-SW_FC_010438 | |
| 1418 | 8/10/2009 | Spreadsheet containing the Penalty & interest calculation at 64% on the Patricia A. Ahrens, Edward A. Chunglo, Paul Fancher, Mark Bernstein and Nicholas W. Borusiewich loans, for a total Penalty Interest due of $327,072.96, and a daily accruing amount of $3,682.70. | SW_FC_005484-SW_FC_005484 | |
| 1419 | 8/19/2009 | Sigillito rare book receipt from Henry Sotheran Ltd for "Ranchin, Guillaume" | SW_FC_007782-SW_FC_007784 | |
| 1420 | 8/23/2009 | Sigillito sends text/email to Stajduhar re: New client from the Richard Aguilar's = Henry Barthel $50k at 13% annual interest.   "More to come as CDs mature. That helps!" | SW_FC_006195-SW_FC_006196 | |
| 1421 | 8/24/2009 | Paul Vogel - Sigillito e-mail re: unable to pay Paul Vogel's mother-in-law when her note comes due | SW_FC_006280-SW_FC_006280 | |
| 1422 | 8/31/2009 | Ronald W. Perigen, Sr.'s Enterprise Bank & Trust IRA statement for the month ended 8/31/09, showing a balance of $317,798.85 in "Fixed Income Securities" "Distinctive Properties UK Limited" at 17.5% interest. | SW_FC_000048-SW_FC_000050 | |
| 1423 | 8/31/2009 | Omega TMC monthly invoice to Sigillito for driving him - total $1,235 | SW_FC_007796-SW_FC_007796 | |
| 1424 | 9/9/2009 | Distinctive Properties UK Limited borrows money in the British Loan Program from Northwest Properties - $1.3m | SW_FC_009436-SW_FC_009446 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | loan agreement. | | |
| 1425 | 9/13/2009 | Check stub from Mutual of Omaha payment to Mary O'Sullivan as trustee of Neil O'Sullivan, for 186,925.73, dated 9/8/09, and copy of back of check signed over to Sigillito on 9/13/09 | SW_FC_000229-SW_FC_000232 | |
| 1426 | 9/14/2009 | Sigillito letter to Mark Kelly re: Hamptons Condominiums Investment. | SW_FC_000035-SW_FC_000035 | |
| 1427 | 9/23/2009 | Kathryn A. Winter fax to Sigillito re: form for him to fill out and send back that will allow Mary O'Sullivan access to the college funds. | SW_FC_009460-SW_FC_009461 | |
| 1428 | 10/1/2009 | UK Land Registry records for Smith's house, Magpie Cottage and the Hinton Grange Hotel. | SW_FC_006287-SW_FC_006289 | |
| 1429 | 10/1/2009 | Stajduhar-Smith e-mail re: third-party beneficiary letter | SW_FC_006206-SW_FC_006209 | |
| 1430 | 10/5/2009 | Sigillito fax response to Kathryn A. Winter with forms that he needed to sign and return so that Mary O'Sullivan could "access the college funds." | SW_FC_006468-SW_FC_006470 | |
| 1431 | 10/9/2009 | Distinctive Properties UK Limited letter to Edward A. Chunglo signed by Smith re: third-party beneficiary claim | SW_FC_000227-SW_FC_000228 | |
| 1432 | 10/13/2009 | Sigillito's Social Security Statement - summarizing his wages back to 1964 | SW_FC_010262-SW_FC_010263 | |
| 1433 | 10/20/2009 | Sigillito takes out a $300k bank loan with STL bank | SW_FC_009412-SW_FC_009416 | |
| 1434 | 10/27/2009 | Distinctive Properties UK Limited partial letter to David Fazio re: stop disparaging Distinctive Properties UK Limited. | SW_FC_000235-SW_FC_000235 | |
| 1435 | 10/31/2009 | Omega TMC monthly invoice for driving Sigillito - total $1,785 | SW_FC_007794-SW_FC_007795 | |
| 1436 | 11/4/2009 | Smith letter via Sigillito to Enterprise Bank & Trust, Della Moon re: anticipate being able to pay Phillip Rosemann $1.5m by 11/23/09 | SW_FC_000368-SW_FC_000371 | |
| 1437 | 11/17/2009 | Spreadsheet of Phillip Rosemann's loans in the British Loan Program, total outstanding with interest = $26,585,250.57. | SW_FC_006003-SW_FC_006010 | |
| 1438 | 11/20/2009 | Sigillito $300k loan from STL bank - with lien on 100 S. Gore house | SW_FC_009417-SW_FC_009434 | |
| 1439 | 11/24/2009 | Spreadsheet of Phillip Rosemann's various loans in the | SW_FC_005997-SW_FC_006002 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | British Loan Program. | | |
| 1440 | 12/1/2009 | Lenoard Roman letter to Hal Millsap, III, faxed to Martin T. Sigillito & Associates re: he only wants to roll over $200k when the notes come due in March. | SW_FC_005434-S W_FC_005437 | |
| 1441 | 12/3/2009 | Stajduhar receipt on behalf of Martin T. Sigillito & Associates to Bradford K. Werner for $500,000 loan at 2% per month - total quarterly interest of $30k, with a redemption date of 3/3/10 | SW_FC_009101-S W_FC_009101 | |
| 1442 | 12/11/2009 | Smith-Sigillito e-mail re: new potential projects | SW_FC_010155-S W_FC_010155 | |
| 1443 | 12/15/2009 | Sigillito-Winter e-mail re: potential British Loan Program loan opportunities for new clients | SW_FC_010274-S W_FC_010274 | |
| 1444 | 12/16/2009 | Bernstein-Stajduhar e-mail re: Sigillito not responding to his questions | SW_FC_000219-S W_FC_000220 | |
| 1445 | 12/17/2009 | Sigillito & Mindy Finan Personal Articles Ins. Policy with Cincinnati Ins. Co. - agent John P. Hogan.   Total Fine Arts Insured = $719,553.   Jewelry = $148,315.   Coins = $45,950. | SW_FC_006348-S W_FC_006372 | |
| 1446 | 12/21/2009 | UK Solicitor demand letter to Smith for repayment of the loan agreements Smith signed with Kevin Cooper over unpaid fees. | SW_FC_000242-S W_FC_000301 | |
| 1447 | 12/31/2009 | Spreadsheet with 2009 Interest Paid to Noel Bosse - total paid = $348,794.13 | SW_FC_005422-S W_FC_005423 | |
| 1448 | 12/31/2009 | Spreadsheet for upcoming payments at the end of December and January 2010.   Total of $139,099.10. | SW_FC_005512-S W_FC_005512 | |
| 1449 | 12/31/2009 | Laverne Sigillito 2009 Interest Earned statement = total $44,725.00 | SW_FC_009489-S W_FC_009489 | |
| 1450 | 2010 | Linda W. Givens handwritten note/letter to Stajduhar re: her 2010 monthly budget | SW_FC_006143-S W_FC_006149 | |
| 1451 | 2010 | Spreadsheet showing total outstanding loans of $68,733,291.41 and another handwritten total of $66,516,966.74, with another handwritten total of $45,750,990.84. | SW_FC_005383-S W_FC_005409 | |
| 1452 | 2009 | Sigillito spreadsheet re: the amount to be reimbursed to Sigillito "via Phil to Derek into Trust account of Metis Payment." | SW_FC_005660-S W_FC_005660 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 1453 | 2010 | Roland "Rollie" Baer due diligence report | SW_FC_006230-S W_FC_006246 | |
| 1454 | 5/20/2009 | Sigillito - Distinctive Properties UK Limited reimbursement schedule | SW_FC_005661-S W_FC_005661 | |
| 1455 | 2010 | Multiple last pages of loan agreements pre-signed by Smith. | SW_FC_005542-S W_FC_005589 | |
| 1456 | 01/2010 | Sample British Loan Program loan agreement - "**Proprietary Copy**" | SW_FC_004736-S W_FC_004747 | |
| 1457 | 1/5/2010 | Land Registry records - Hinton Grange Hotel and Magpie Cottage re: Smith granting Nicholas W. Borusiewich a secured interest | SW_FC_004824-S W_FC_004825 | |
| 1458 | 1/5/2010 | Land Registry records -   Hinton Grange Hotel.re: Smith granting Mark Bernstein secured interest | SW_FC_009448-S W_FC_009458 | |
| 1459 | 1/8/2010 | William Gaylor faxed letter to Stajduhar re: he wants to withdraw from his contract coming up in January. | SW_FC_005603-S W_FC_005603 | |
| 1460 | 1/21/2010 | Rudolph Ouwens, MD letter to Brown, faxed to Martin T. Sigillito & Associates and cc: Hal Millsap, III re: "The silence have been deafening!" | SW_FC_006205-S W_FC_006205 | |
| 1461 | 1/27/2010 | Rollon letter to Hal Millsap, III, faxed to Martin T. Sigillito & Associates re: taking 25% out of her account and changing it from an IRA to a Non-IRA. | SW_FC_005601-S W_FC_005601 | |
| 1462 | 1/28/2010 | Sigillito letter to his bank re: request for an immediate borrowing of $30k from his account as it is an "emergency situation." | SW_FC_009407-S W_FC_009407 | |
| 1463 | 2/2/2010 | Linda W. Givens letter to Sigillito re: needs money to pay her bills | SW_FC_006150-S W_FC_006150 | |
| 1464 | 2/4/2010 | Vivian Throckmorton letter to Sigillito re: haven't been paid recently | SW_FC_005911-S W_FC_005911 | |
| 1465 | 2/8/2010 | Numerous letters from Distinctive Properties UK Limited to lenders signed by Stajduhar (and some unsigned) as DJ Smith "PP" | SW_FC_009311-S W_FC_009380 | |
| 1466 | 2/8/2010 | Distinctive Properties UK Limited letter to Donna Sue Hogshooter re: $2m cash short-fall and new projects | SW_FC_009305-S W_FC_009306 | |
| 1467 | 2/8/2010 | Distinctive Properties UK Limited letter to Noel Bosse re: $2m cash short-fall and new projects | SW_FC_009309-S W_FC_009310 | |

82

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 1468 | 2/11/2010 | Smith fax to Sigillito re: handwritten list of "monies committed and overdue as discussed at the Chesterfield Hotel." | SW_FC_007257-SW_FC_007257 | |
| 1469 | 2/17/2010 | Richard Aguilar letter to Martin T. Sigillito & Associates - Stajduhar re: required minimum IRA distributions in March of $12k and May of $25k. | SW_FC_006151-SW_FC_006151 | |
| 1470 | 2/18/2010 | Sharon Cobb e-mail to Sigillito re: "Client Forecast" | SW_FC_004835-SW_FC_004835 | |
| 1471 | 2/18/2010 | Samir I. Khoury e-mail to Sigillito re: $5m available to invest in the British Loan Program in approximately 3 months. | SW_FC_010290-SW_FC_010290 | |
| 1472 | 2/18/2010 | Samir I. Khoury e-mail to Sigillito re: $5m available to invest in the British Loan Program in approximately 3 months. (Names redacted) | SW_FC_004837-SW_FC_004837 | |
| 1473 | 2/22/2010 | James Reed letter to Sigillito re: have not received 4th quarter 2009 payment | SW_FC_005913-SW_FC_005914 | |
| 1474 | 2/25/2010 | William Wantling letter to Martin T. Sigillito & Associates re: his wife Deborah passed away in December and he wants to redeem the loan that comes due in April. | SW_FC_006154-SW_FC_006166 | |
| 1475 | 2/26/2010 | Doug Matayo letter to Martin T. Sigillito & Associates re: requesting $99k be remitted to him when his loan comes up for renewal on 3/28/10. | SW_FC_006153-SW_FC_006153 | |
| 1476 | 3/5/2010 | Martin T. Sigillito & Associates receipts for Bradford K. Werner funds deposited with Martin T. Sigillito & Associates loaned to Distinctive Properties UK Limited from J.H. Bradford K. Werner Revocable Living Trust. | SW_FC_000225-SW_FC_000226 | |
| 1477 | 3/15/2010 | Donald Abernathy cover letter to Martin T. Sigillito enclosing letter from Calvin Wright requesting a distribution of all but $200k of his funds in the British Loan Program. | SW_FC_005994-SW_FC_005995 | |
| 1478 | 3/17/2010 | Jerry Motz letter to Distinctive Properties UK Limited, c/o Sigillito re: requesting her loan dated 6/12/09 be redeemed and the payment of $100k principal and $3,625 interest | SW_FC_000215-SW_FC_000216 | |
| 1479 | 4/7/2010 | Detailed spreadsheet of Phillip Rosemann's outstanding loans with Sigillito in the British Loan Program. | SW_FC_000866-SW_FC_000877 | |
| 1480 | 4/14/2010 | Land Registry for Michael John Morrison's property at | SW_FC_004665-S | |

83

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| | | Amen Corner showing that Michael John Morrison owns it and Smith has recorded his option agreement. | W_FC_004668 | |
| 1481 | 4/15/2010 | Richard Aguilar IRA distribution request form for $25,909, which matures on 5/8/10 | SW_FC_000217-SW_FC_000218 | |
| 1482 | 4/27/2010 | Land Registry for Land at Pewsey | SW_FC_004689-SW_FC_004693 | |
| 1483 | 4/29/2010 | Land Registry for Magpie Cottage, | SW_FC_004621-SW_FC_004624 | |
| 1484 | 4/29/2010 | Land Registry for Land at Pewsey. | SW_FC_004694-SW_FC_004696 | |
| 1485 | 4/29/2010 | Land Registry for Little Farm Nursery | SW_FC_004636-SW_FC_004639 | |
| 1486 | 5/6/2010 | Bakshi-Smith e-mail re: follow up from meeting the day before | SW_FC_010650-SW_FC_010650 | |
| 1487 | 5/8/2010 | Supplemental agreement that is unsigned between Smith and Michael John Morrison on the Bracknell - Amen Corner deal. | SW_FC_004631-SW_FC_004635 | |
| 1488 | 1/8/2007 | Brown-Sigillito e-mail re fees on Metis deal | SW_FC_000566-SW_FC_000566 | |
| 1489 | | (Reserved) | | |
| -1599 | | (Reserved) | | |
| | | **B.   5-24-2010 BLP LOAN AGREEMENT FILES** (1600-1899) | | |
| 1600A | | Box of BLP Loan Agreement Documents | Physical | |
| 1600B | | Box of BLP Loan Agreement Documents | Physical | |
| 1600C | | Box of BLP Loan Agreement Documents | Physical | |
| 1600D | | Box of BLP Loan Agreement Documents | Physical | |
| 1600E | | Box of BLP Loan Agreement Documents | Physical | |
| 1600F | | Box of BLP Loan Agreement Documents | Physical | |
| 1600G | | Box of BLP Loan Agreement Documents | Physical | |
| 1600H | | Box of BLP Loan Agreement Documents | Physical | |
| 1600I | | Box of BLP Loan Agreement Documents | Physical | |
| 1600J | | Box of BLP Loan Agreement Documents | Physical | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| 1600K | | Box of BLP Loan Agreement Documents | Physical | |
| 1600L | | Box of BLP Loan Agreement Documents | Physical | |
| 1600M | | Box of BLP Loan Agreement Documents | Physical | |
| 1600N | | Box of BLP Loan Agreement Documents | Physical | |
| 1600O | | Box of BLP Loan Agreement Documents | Physical | |
| 1600P | | Box of BLP Loan Agreement Documents | Physical | |
| 1600Q | | Box of BLP Loan Agreement Documents | Physical | |
| 1600R | | Box of BLP Loan Agreement Documents | Physical | |
| 1600S | | Box of BLP Loan Agreement Documents | Physical | |
| 1600T | | Box of BLP Loan Agreement Documents | Physical | |
| 1601 | | Barclays Bank Statements | Physical | |
| 1602 | | Group of Pioneer Bank statements and copies of cancelled checks/deposit items | Physical | |
| 1603 | 6/6/2000 | Doug Givens loan to Derek J. Smith for $10k | SW_LOANS_011945-SW_LOANS_011949 | |
| 1604 | 7/28/2000 | Doug Givens loan to Mark Gilbert Morse for $31,866.35 | SW_LOANS_012005-SW_LOANS_012007 | |
| 1605 | 12/21/2000 | Doug Givens loan to Mark Gilbert Morse for $150k | SW_LOANS_012203-SW_LOANS_012209 | |
| 1606 | 12/21/2000 | Doug Givens loan to Derek J. Smith for $110k | SW_LOANS_012210-SW_LOANS_012219 | |
| 1607 | 2/12/2001 | Noel Bosse loan to Mark Gilbert Morse for $20,000 | SW_LOANS_004573-SW_LOANS_004579 | |
| 1608 | 2/24/2001 | Paula Fielder loan to Mark Gilbert Morse for $116,558.91 | SW_LOANS_010431-SW_LOANS_010439 | |
| 1609 | 4/30/2001 | Doug Givens loan to Mark Gilbert Morse for $80,413.86 | SW_LOANS_011728-SW_LOANS_011735 | |
| 1610 | 6/6/2001 | Noel Bosse loan to Mark Gilbert Morse for $750,000 | SW_LOANS_004680-SW_LOANS_004694 | |
| 1611 | 6/15/2001 | Paula Fielder loan to Derek J. Smith for $30,000 | SW_LOANS_010528-SW_LOANS_010 | |

85

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | | 530 | |
| 1612 | 6/15/2001 | Noel Bosse loan to Derek J. Smith for $223,880 | SW_LOANS_00489 2_SW_LOANS_004 896 | |
| 1613 | 6/15/2001 | Noel Bosse loan to Derek J. Smith for $226,479.06 | SW_LOANS_00488 6-SW_LOANS_004 891 | |
| 1614 | 11/9/2001 | Clayton Givens loan to Derek J. Smith for $10k | SW_LOANS_01157 9-SW_LOANS_011 583 | |
| 1615 | 2/12/2002 | Richard Aguilar loan to Derek J. Smith for $6,000 | SW_LOANS_00042 0-SW_LOANS_000 424 | |
| 1616 | 3/19/2002 | Richard Aguilar loan to Derek J. Smith for $8,264.04 | SW_LOANS_00029 1-SW_LOANS_000 295 | |
| 1617 | 3/20/2002 | Richard Aguilar loan to Derek J. Smith for $55,605.04 | SW_LOANS_00029 6-SW_LOANS_000 300 | |
| 1618 | 5/15/2002 | Linda W. Givens loan to Symtrexx Ltd. for $272,835.28 | SW_LOANS_01306 8-SW_LOANS_013 079 | |
| 1619 | 5/15/2002 | Robert Givens loan to Derek J. Smith for $87,500 | SW_LOANS_01371 4-SW_LOANS_013 725 | |
| 1620 | 5/15/2002 | Doug Givens loan to Symtrexx Ltd. for $224,785.65 | SW_LOANS_01184 5-SW_LOANS_011 856 | |
| 1621 | 5/27/2002 | Edward A. Chunglo loan to Derek J. Smith for $50,000 | SW_LOANS_00818 5-SW_LOANS_008 196 | |
| 1622 | 6/18/2002 | Richard Aguilar loan to Derek J. Smith for $100,285.16 | SW_LOANS_00095 9-SW_LOANS_000 971 | |
| 1623 | 7/24/2002 | Noel Bosse loan to Derek J. Smith for $106,250 | SW_LOANS_00513 6-SW_LOANS_005 147 | |
| 1624 | 8/10/2002 | Richard Aguilar loan to Derek J. Smith for $43,750.00 | SW_LOANS_00063 6-SW_LOANS_000 647 | |
| 1625 | 8/11/2002 | Edward A. Chunglo loan to Derek J. Smith for $200,000 | SW_LOANS_00841 6-SW_LOANS_008 427 | |
| 1626 | 8/18/2002 | Linda W. Givens loan to Derek J. Smith for $55,000.13 | SW_LOANS_01262 4-SW_LOANS_012 635 | |
| 1627 | 8/18/2002 | Doug Givens loan to Derek J. Smith for $49,791.18 | SW_LOANS_01204 7-SW_LOANS_012 058 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 1628 | 12/10/2002 | James R. Gooderum loan to Princess Hotels Mgmt. - Derek J. Smith for $35,766.01. | SW_LOANS_01412 2-SW_LOANS_014 133 | |
| 1629 | 2/12/2003 | Noel Bosse loan to Derek J. Smith for $31,250 | SW_LOANS_00459 5-SW_LOANS_004 606 | |
| 1630 | 2/18/2003 | Linda W. Givens loan to Derek J. Smith for $57,158.65 | SW_LOANS_01277 4-SW_LOANS_012 785 | |
| 1631 | 2/18/2003 | Doug Givens loan to Derek J. Smith for $52,339.35 | SW_LOANS_01173 7-SW_LOANS_011 748 | |
| 1632 | 3/28/2003 | Doug Givens loan to Derek J. Smith for $250,588.61 | SW_LOANS_01178 8-SW_LOANS_011 799 | |
| 1633 | 4/28/2003 | Paula Fielder loan to Derek J. Smith for $175,000 | SW_LOANS_01044 0-SW_LOANS_010 451 | |
| 1634 | 5/5/2003 | Richard Aguilar loan to Derek J. Smith for $50,000 | SW_LOANS_00053 4-SW_LOANS_000 545 | |
| 1635 | 5/9/2003 | Richard Aguilar loan to Derek J. Smith for $62,238.28 | SW_LOANS_00111 8-SW_LOANS_001 129 | |
| 1636 | 5/15/2003 | Paula Fielder loan to Symtrexx Ltd. for $139,807.91 | SW_LOANS_01048 9-SW_LOANS_010 500 | |
| 1637 | 5/25/2003 | Robert Givens loan to Derek J. Smith for $46,875 | SW_LOANS_01390 7-SW_LOANS_013 918 | |
| 1638 | 6/19/2003 | Paula Fielder loan to Derek J. Smith for $37,500 | SW_LOANS_01053 1-SW_LOANS_010 542 | |
| 1639 | 8/6/2003 | Noel Bosse loan to Derek J. Smith for $324,205 | SW_LOANS_00525 9-SW_LOANS_005 270 | |
| 1640 | 9/15/2003 | Doug Givens loan to Symtrexx Ltd. for $304,397.23 | SW_LOANS_01215 8-SW_LOANS_012 169 | |
| 1641 | 9/15/2003 | Paula Fielder loan to Symtrexx Ltd. for $69,726.56 | SW_LOANS_01057 1-SW_LOANS_010 583 | |
| 1642 | 9/15/2003 | Linda W. Givens loan to Symtrexx Ltd. for $369,464.44 | SW_LOANS_01340 2-SW_LOANS_013 413 | |
| 1643 | 10/14/2003 | Paula Fielder loan to Symtrexx Ltd. for $154,613.94 | SW_LOANS_01058 5-SW_LOANS_010 597 | |
| 1644 | 10/14/2003 | Doug Givens loan to Symtrexx Ltd. for $310,738.94 | SW_LOANS_01217 | |

87

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | | 1-SW_LOANS_012182 | |
| 1645 | 10/27/2003 | John & Sharon Shahan loan to Derek J. Smith $25,000 | SW_LOANS_023388-SW_LOANS_023399 | |
| 1646 | 12/10/2003 | FDA for James R. Gooderum loan of $43,634.53, for 32% fees and another 2% fee. | SW_LOANS_014248-SW_LOANS_014248 | |
| 1647 | 12/11/2003 | John & Sharon Shahan loan to Derek J. Smith for $100k | SW_LOANS_023351-SW_LOANS_023362 | |
| 1648 | 12/29/2003 | Phillip Rosemann loan to Derek J. Smith for $300k | SW_LOANS_022217-SW_LOANS_022228 | |
| 1649 | 3/19/2004 | John & Sharon Shahan loan to Derek J. Smith for $100k | SW_LOANS_023316-SW_LOANS_023323 | |
| 1650 | 3/22/2004 | Clayton Givens loan to Derek J. Smith for $30k | SW_LOANS_011448-SW_LOANS_011459 | |
| 1651 | 8/18/2004 | Linda W. Givens loan to Derek J. Smith for $153,710.24 | SW_LOANS_013266-SW_LOANS_013277 | |
| 1652 | 10/22/2004 | Phillip Rosemann loan to Derek J. Smith for $325k | SW_LOANS_022608-SW_LOANS_022619 | |
| 1653 | 10/22/2004 | Phillip Rosemann loan to Derek J. Smith for $75k | SW_LOANS_022596-SW_LOANS_022607 | |
| 1654 | 4/8/2005 | Phillip Rosemann loan to Derek J. Smith for $500k | SW_LOANS_022311-SW_LOANS_022322 | |
| 1655 | 5/15/2005 | Doug Givens loan to Derek J. Smith for $400,367.72 | SW_LOANS_011932-SW_LOANS_011943 | |
| 1656 | 6/17/2005 | Edward A. Chunglo loan to Derek J. Smith for $50,000 | SW_LOANS_008276-SW_LOANS_008287 | |
| 1657 | 6/21/2005 | Glen Wood Dickinson loan to Derek J. Smith   for $2m | SW_LOANS_010068-SW_LOANS_010080 | |
| 1658 | 6/28/2005 | Richard Aguilar loan to Derek J. Smith for $10,000 | SW_LOANS_000829-SW_LOANS_000840 | |
| 1659 | 8/17/2005 | Vivian Throckmorton loan to Derek J. Smith - Brad-Green Development, LLC for $250,000. | SW_LOANS_026164-SW_LOANS_026175 | |
| 1660 | 10/22/2005 | Phillip Rosemann loan to Derek J. Smith for $832,250 | SW_LOANS_022620-SW_LOANS_022 | |

88

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | | 631 | |
| 1661 | 12/21/2005 | Linda W. Givens loan to Derek J. Smith for $446,777.30 | SW_LOANS_012455-SW_LOANS_012467 | |
| 1662 | 12/22/2005 | Kim Walker loan to Derek J. Smith for $200,000 | SW_LOANS_003068-SW_LOANS_003079 | |
| 1663 | 3/17/2006 | Glen Wood Dickinson loan to Derek J. Smith for $100,001.37 | SW_LOANS_010054-SW_LOANS_010065 | |
| 1664 | 3/22/2006 | Phillip Rosemann loan to Derek J. Smith for $100k | SW_LOANS_022323-SW_LOANS_022334 | |
| 1665 | 3/28/2006 | Linda W. Givens loan to Derek J. Smith | SW_LOANS_012962-SW_LOANS_012974 | |
| 1666 | 4/1/2006 | Kim Walker loan to Derek J. Smith for $75,000 | SW_LOANS_002911-SW_LOANS_002922 | |
| 1667 | 4/4/2006 | Kim Walker loan to Derek J. Smith for $100,000 | SW_LOANS_002960-SW_LOANS_002971 | |
| 1668 | 4/28/2006 | Paula Fielder loan to Derek J. Smith for $328,125 | SW_LOANS_010619-SW_LOANS_010630 | |
| 1669 | 5/1/2006 | Phillip Rosemann loan to Derek J. Smith for $300k | SW_LOANS_022537-SW_LOANS_022548 | |
| 1670 | 5/5/2006 | Edward A. Chunglo loan to Derek J. Smith for $50,000 | SW_LOANS_010978-SW_LOANS_010990 | |
| 1671 | 5/15/2006 | Paula Fielder loan to Derek J. Smith for $257,770.83 | SW_LOANS_010691-SW_LOANS_010702 | |
| 1672 | 7/26/2006 | JohnShahan loan to Derek J. Smith for $163,680 | SW_LOANS_023120-SW_LOANS_023131 | |
| 1673 | 8/29/2006 | John & Sharon Shahan loan to Derek J. Smith for $45,000 | SW_LOANS_023041-SW_LOANS_023051 | |
| 1674 | 9/6/2006 | John & Sharon Shahan loan to Derek J. Smith for $80,765 | SW_LOANS_023225-SW_LOANS_023236 | |
| 1675 | 10/1/2006 | Kim Walker loan to Derek J. Smith for $75,000 | SW_LOANS_003008-SW_LOANS_003019 | |
| 1676 | 10/3/2006 | Arlene Sincoski loan to Derek J. Smith for #347,961.27 | SW_LOANS_025671-SW_LOANS_025683 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| 1677 | 11/14/2006 | Arlene Sincoski loan to Derek J. Smith for $13,095.00 | SW_LOANS_025555-SW_LOANS_025566 | |
| 1678 | 11/16/2006 | Kathryn A. Winter Loan to Derek J. Smith for $99,450 | SW_LOANS_032036-SW_LOANS_032047 | |
| 1679 | 11/21/2006 | Phillip Rosemann loan to Derek J. Smith for $75k | SW_LOANS_022705-SW_LOANS_022716 | |
| 1680 | 12/19/2006 | Sharon Cobb loan to Derek J. Smith for $189,683.00 | SW_LOANS_008757-SW_LOANS_008769 | |
| 1681 | 1/3/2007 | DennisWinter Loan to Derek J. Smith for $99,474 | SW_LOANS_031679-SW_LOANS_031690 | |
| 1682 | 1/8/2007 | Phillip Rosemann loan to Derek J. Smith for $6m | SW_LOANS_005513-SW_LOANS_005521 | |
| 1683 | 1/15/2007 | Phillip Rosemann loan to Derek J. Smith for $612,000 | SW_LOANS_005555-SW_LOANS_005566 | |
| 1684 | 1/22/2007 | Phillip Rosemann loan to Derek J. Smith for $408,000 | SW_LOANS_005624-SW_LOANS_005635 | |
| 1685 | 3/19/2007 | Sharon Cobb loan to Derek J. Smith for $189,948 | SW_LOANS_008672-SW_LOANS_008683 | |
| 1686 | 5/15/2007 | Paula Fielder loan to Derek J. Smith for $69,726.56 | SW_LOANS_010691-SW_LOANS_010702 | |
| 1687 | 5/27/2007 | Edward A. Chunglo loan to Derek J. Smith for $50,000 | SW_LOANS_008209-SW_LOANS_008221 | |
| 1688 | 6/12/2007 | Noel Bosse loan to Derek J. Smith for $1,018,500.36 | SW_LOANS_004815-SW_LOANS_004826 | |
| 1689 | 6/15/2007 | Paula Fielder loan to Derek J. Smith for $82,974.61 | SW_LOANS_010776-SW_LOANS_010787 | |
| 1690 | 7/6/2007 | BonitaCobb loan to Derek J. Smith for $150k | SW_LOANS_008509-SW_LOANS_008520 | |
| 1691 | 7/16/2007 | JohnShahan loan to Derek J. Smith for $68,758.20 | SW_LOANS_023337-SW_LOANS_023348 | |
| 1692 | 8/23/2007 | BonitaCobb loan to Derek J. Smith for $100k | SW_LOANS_008551-SW_LOANS_008562 | |
| 1693 | 9/20/2007 | Sharon Cobb loan to Derek J. Smith for $134,205 | SW_LOANS_00881 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | | 8-SW_LOANS_008829 | |
| 1694 | 10/1/2007 | Charles Davis Thrift Account Balance Before transfer to Sigillito | SW_LOANS_009803-SW_LOANS_009806 | |
| 1695 | 10/2/2007 | JohnShahan loan to Derek J. Smith for $20,188.85 | SW_LOANS_023179-SW_LOANS_023189 | |
| 1696 | 10/27/2007 | Sharon Shahan loan to Derek J. Smith for $24,180.00 | SW_LOANS_008721-SW_LOANS_008732 | |
| 1697 | 11/16/2007 | Kathryn A. Winter Loan to Derek J. Smith for $116,356 | SW_LOANS_032048-SW_LOANS_032059 | |
| 1698 | 11/17/2007 | Sharon Shahan loan to Derek J. Smith for $223,825.94 | SW_LOANS_008842-SW_LOANS_008853 | |
| 1699 | 12/21/2007 | Linda W. Givens loan to Derek J. Smith for $582,987.16 | SW_LOANS_012528-SW_LOANS_012539 | |
| 1700 | 12/31/2007 | Charles Davis Edward Jones Statement Invested in funds | SW_LOANS_009810-SW_LOANS_009817 | |
| 1701 | 12/31/2007 | Charles Davis Lincoln Group Investment Statement | SW_LOANS_009818-SW_LOANS_009819 | |
| 1702 | 1/3/2008 | DennisWinter loan to Derek J. Smith for $100k | SW_LOANS_031703-SW_LOANS_031713 | |
| 1703 | 1/3/2008 | Phillip Rosemann loan to Derek J. Smith for $380,706.66 | SW_LOANS_005436-SW_LOANS_005448 | |
| 1704 | 1/17/2008 | Phillip Rosemann loan to Derek J. Smith for $237,580 | SW_LOANS_005596-SW_LOANS_005607 | |
| 1705 | 1/20/2008 | Davis-Sigillito EM re: Advising Sigillito to invest everything in British Loan Program.   $540k.   Thanks and god bless. | SW_LOANS_009808-SW_LOANS_009808 | |
| 1706 | 1/20/2008 | Davis-Sigillito em re: Advises Sigillito of amount to invest. Sigillito forwards to Stajduhar | SW_LOANS_009809-SW_LOANS_009809 | |
| 1707 | 1/23/2008 | Charles Davis Fee Deduction Authority of 10% on loan for $144k | SW_LOANS_009758-SW_LOANS_009758 | |
| 1708 | 1/23/2008 | Charles Davis loan to Derek J. Smith for $144k | SW_LOANS_009639-SW_LOANS_009649 | |

91

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 1709 | 2/12/2008 | Richard Aguilar loan to Derek J. Smith for $33,250.62 | SW_LOANS_00048 7-SW_LOANS_000 498 | |
| 1710 | 2/13/2008 | Charles Davis loan to Derek J. Smith for $211k | SW_LOANS_00969 7-SW_LOANS_009 707 | |
| 1711 | 2/13/2008 | Charles Davis Fee Deduction Authority of 10% on loan for 211k | SW_LOANS_00975 7-SW_LOANS_009 757 | |
| 1712 | 2/21/2008 | Charles Davis IRA Loan to Derek J. Smith for $165k | SW_LOANS_00958 1-SW_LOANS_009 592 | |
| 1713 | 2/21/2008 | Charles Davis IRA Fee Deduction Authority of 10% on loan for $165k | SW_LOANS_00975 6-SW_LOANS_009 756 | |
| 1714 | 3/7/2008 | Patricia A. Ahrens loan to Derek J. Smith for $1m | SW_LOANS_00139 7-SW_LOANS_001 408 | |
| 1715 | 3/13/2008 | Thomas Bertani loan to Derek J. Smith for $43k IRA | SW_LOANS_00374 8-SW_LOANS_003 758 | |
| 1716 | 3/13/2008 | DonnaBertani loan to Derek J. Smith for $25k IRA | SW_LOANS_00378 2-SW_LOANS_003 793 | |
| 1717 | 3/14/2008 | Phillip Rosemann loan to Derek J. Smith for $599,699.82 | SW_LOANS_00567 2-SW_LOANS_005 683 | |
| 1718 | 3/19/2008 | Sharon Shahan loan to Derek J. Smith for $224,138.64 | SW_LOANS_00877 1-SW_LOANS_008 782 | |
| 1719 | 4/11/2008 | Patricia A. Ahrens loan to Derek J. Smith for $500k | SW_LOANS_00143 2-SW_LOANS_001 443 | |
| 1720 | 5/5/2008 | Edward A. Chunglo loan to Derek J. Smith for $50,000 | SW_LOANS_00824 9-SW_LOANS_008 261 | |
| 1721 | 5/15/2008 | Mark Bernstein (NW Properties loan to Derek J. Smith for $250k | SW_LOANS_01812 6-SW_LOANS_018 137 | |
| 1722 | 5/15/2008 | Fee Deduction Authority - Mark Bernstein of 15% on loan for 381 bps | SW_LOANS_01823 0-SW_LOANS_018 230 | |
| 1723 | 5/15/2008 | Fee Deduction Authority - Mark Bernstein Loan of 15% on loan for $250k | SW_LOANS_01823 1-SW_LOANS_018 231 | |
| 1724 | 5/15/2008 | Mark Bernstein (NW Properties) loan to Derek J. Smith for 381k bps | SW_LOANS_01821 7-SW_LOANS_018 228 | |
| 1725 | 5/20/2008 | Arlene Sincoski loan to Derek J. Smith for $25,000 | SW_LOANS_02562 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| | | | 7-SW_LOANS_025636 | |
| 1726 | 6/17/2008 | Charles Davis IRA Custody Agreement | SW_LOANS_009760-SW_LOANS_009767 | |
| 1727 | 6/23/2008 | Kathryn A. Winter Loan to Derek J. Smith for $27,799.54 | SW_LOANS_032060-SW_LOANS_032070 | |
| 1728 | 07/2008 | Sigillito Letter to Charles Davis re Millenium Trust Company, LLC | SW_LOANS_009820-SW_LOANS_009821 | |
| 1729 | 7/2/2008 | Richard Aguilar loan to Derek J. Smith for $25,000 | SW_LOANS_000924-SW_LOANS_000934 | |
| 1730 | 7/17/2008 | BonitaCobb loan to Derek J. Smith for $425,500 | SW_LOANS_008522-SW_LOANS_008532 | |
| 1731 | 7/24/2008 | BJD, LLC ( Barbara Dunning ) loan to Derek J. Smith for $500k   -- missing paragraph 3 | SW_LOANS_003890-SW_LOANS_003901 | |
| 1732 | 8/10/2008 | FDA for O'Sullivan Loan for loan of$75k and 15% fee | SW_LOANS_018415-SW_LOANS_018415 | |
| 1733 | 8/27/2008 | O'Sullivan (Tom) Loan to Derek J. Smith for $500k | SW_LOANS_018332-SW_LOANS_018343 | |
| 1734 | 9/16/2008 | Mark Merlotti Loan to Derek J. Smith for $250k | SW_LOANS_017241-SW_LOANS_017251 | |
| 1735 | 9/26/2008 | Mike Glisson loan to Derek J. Smith for $250,000 | SW_LOANS_014096-SW_LOANS_014107 | |
| 1736 | 9/26/2008 | Kim Walker loan to Derek J. Smith for $117,000.00 | SW_LOANS_002985-SW_LOANS_002995 | |
| 1737 | 10/10/2008 | BonitaCobb loan to Derek J. Smith for $250k | SW_LOANS_008599-SW_LOANS_008608 | |
| 1738 | 11/16/2008 | Kathryn A. Winter Loan to Derek J. Smith for $135k | SW_LOANS_032071-SW_LOANS_032081 | |
| 1739 | 12/11/2008 | BJD LLC (Barbara Dunning) loan to Derek J. Smith for $250k | SW_LOANS_003926-SW_LOANS_003937 | |
| 1740 | 12/21/2008 | Doug Givens loan to Derek J. Smith for $150k | SW_LOANS_012198-SW_LOANS_012202 | |
| 1741 | 1/7/2009 | Charles Davis Fee Deduction Authority   of 15% on loan for 172k | SW_LOANS_009755-SW_LOANS_009 | |

93

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | | 755 | |
| 1742 | 1/9/2009 | Phillip Rosemann loan to Derek J. Smith - rollover of $6m loan, which is now $8,568,150. | SW_LOANS_005534-SW_LOANS_005545 | |
| 1743 | 1/10/2009 | FDA for O'Sullivan Loan of 15% on loan for $100k | SW_LOANS_018413-SW_LOANS_018413 | |
| 1744 | 1/12/2009 | O'Sullivan (Tom) Loan to Derek J. Smith for $100k | SW_LOANS_018287-SW_LOANS_018297 | |
| 1745 | 1/23/2009 | Charles Davis Fee Deduction Authority of 10% on loan for $251k | SW_LOANS_009753-SW_LOANS_009753 | |
| 1746 | 1/23/2009 | BonitaCobb loan to Derek J. Smith for $250k | SW_LOANS_008611-SW_LOANS_008621 | |
| 1747 | 1/24/2009 | Charles Davis loan to Derek J. Smith for $172k | SW_LOANS_009673-SW_LOANS_009684 | |
| 1748 | 1/26/2009 | Charles Davis IRA Fee Deduction Authority of 10% on loan for 19k | SW_LOANS_009754-SW_LOANS_009754 | |
| 1749 | 2/13/2009 | Noel Bosse loan to Derek J. Smith for $22,510.90 | SW_LOANS_004668-SW_LOANS_004678 | |
| 1750 | 2/14/2009 | Charles Davis loan to Derek J. Smith for $251 | SW_LOANS_009719-SW_LOANS_009729 | |
| 1751 | 2/22/2009 | Charles Davis IRA loan to Derek J. Smith for $195k | SW_LOANS_009605-SW_LOANS_009615 | |
| 1752 | 3/2/2009 | Mark Merlotti Loan to Derek J. Smith for $300k | SW_LOANS_017195-SW_LOANS_017205 | |
| 1753 | 3/2/2009 | Marie and Mark Merlotti Loan to Derek J. Smith for $100k | SW_LOANS_017253-SW_LOANS_017263 | |
| 1754 | 3/25/2009 | Mark Merlotti Loan to Derek J. Smith for 102,000 bps | SW_LOANS_017218-SW_LOANS_017228 | |
| 1755 | 3/25/2009 | Fee Ded Authority - Mark Merlotti of 20% to Sigillito on loan for $300k | SW_LOANS_017289-SW_LOANS_017289 | |
| 1756 | 3/25/2009 | Fee Ded Authority - Mark Merlotti of 20% to Sigillito for 102k bps loan | SW_LOANS_017288-SW_LOANS_017288 | |
| 1757 | 4/2/2009 | O'Sullivan (Neil) Loan to Derek J. Smith for $200k | SW_LOANS_018390-SW_LOANS_018400 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 1758 | 4/8/2009 | Block/O'Hanlon/McCarthy Loan to Derek J. Smith for $500k - no paragraph 3 | SW_LOANS_01712 5-SW_LOANS_017 135 | |
| 1759 | 4/19/2009 | Phillip Rosemann loan to Derek J. Smith for $588,651.59 | SW_LOANS_00570 8-SW_LOANS_005 718 | |
| 1760 | 4/21/2009 | FDA for O'Sullivan Loan of 15% on loan for $200k | SW_LOANS_01841 9-SW_LOANS_018 419 | |
| 1761 | 5/1/2009 | Phillip Rosemann loan to Derek J. Smith for $625,128.00 | SW_LOANS_00573 4-SW_LOANS_005 744 | |
| 1762 | 5/29/2009 | Arlene Sincoski loan to Derek J. Smith for $100k | SW_LOANS_02566 1-SW_LOANS_025 669 | |
| 1763 | 6/23/2009 | Kathryn A. Winter Loan to Derek J. Smith for $32,803 | SW_LOANS_03209 4-SW_LOANS_032 105 | |
| 1764 | 8/5/2009 | Noel Bosse loan to Derek J. Smith for $467,061.85 | SW_LOANS_00527 4-SW_LOANS_005 286 | |
| 1765 | 8/10/2009 | FDA for O'Sullivan Loan of 15% on loan for $500k | SW_LOANS_01841 4-SW_LOANS_018 414 | |
| 1766 | 8/25/2009 | Henry Barthel loan to Derek J. Smith - Distinctive Properties UK Limited for $50,000. | SW_LOANS_00355 7-SW_LOANS_003 567 | |
| 1767 | 8/25/2009 | Fee deduction authority for Henry Barthel's loan to Derek J. Smith - Distinctive Properties UK Limited of 15% for Sigillito | SW_LOANS_00356 8-SW_LOANS_003 568 | |
| 1768 | 8/27/2009 | O'Sullivan (Tom) Loan to Derek J. Smith for $500k | SW_LOANS_01834 4-SW_LOANS_018 354 | |
| 1769 | 9/19/2009 | O'Sullivan (Neil) Loan to Derek J. Smith for $156k | SW_LOANS_01840 2-SW_LOANS_018 411 | |
| 1770 | 9/21/2009 | Sharon Cobb loan to Derek J. Smith for $185,284.59 | SW_LOANS_00870 9-SW_LOANS_008 719 | |
| 1771 | 10/3/2009 | BonitaCobb loan to Derek J. Smith for $772,500 | SW_LOANS_00864 6-SW_LOANS_008 656 | |
| 1772 | 11/6/2009 | Preston Amos loan to Derek J. Smith for $50k | SW_LOANS_00254 9-SW_LOANS_002 558 | |
| 1773 | 11/16/2009 | Kathryn A. Winter Loan to Derek J. Smith for $158,347 | SW_LOANS_03208 2-SW_LOANS_032 092 | |

95

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 1774 | 11/30/2009 | Arlene Sincoski loan to Derek J. Smith for $100k | SW_LOANS_02573 3-SW_LOANS_025 743 | |
| 1775 | 12/4/2009 | Bradford K. Werner loan to Derek J. Smith for $500k | SW_LOANS_01538 5-SW_LOANS_015 395 | |
| 1776 | 12/11/2009 | Darren Mays loan to Derek J. Smith for $53,117.34 | SW_LOANS_01696 0-SW_LOANS_016 969 | |
| 1777 | 12/29/2009 | O'Sullivan (Mary) Loan to Derek J. Smith for $87k | SW_LOANS_01836 7-SW_LOANS_018 377 | |
| 1778 | 1/12/2010 | O'Sullivan (Tom) Loan to Derek J. Smith for $100k | SW_LOANS_01830 9-SW_LOANS_018 319 | |
| 1779 | 1/24/2010 | Charles Davis loan to Derek J. Smith for $205k | SW_LOANS_00968 5-SW_LOANS_009 695 | |
| 1780 | 1/27/2010 | J. Ben Miller loan loan to Derek J. Smith for $300k - there is no paragraph 3 | SW_LOANS_01827 5-SW_LOANS_018 285 | |
| 1781 | 2/10/2010 | Darren Mays loan to Derek J. Smith for $70,976.76 | SW_LOANS_01694 8-SW_LOANS_016 958 | |
| 1782 | 2/14/2010 | Charles Davis rollover loan to Derek J. Smith for $299k | SW_LOANS_00973 0-SW_LOANS_009 740 | |
| 1783 | 2/22/2010 | Charles Davis IRA Rollover loan to Derek J. Smith for $232k | SW_LOANS_00962 7-SW_LOANS_009 637 | |
| 1784 | 3/2/2010 | Mark Merlotti (Mark and Marie) loan to Derek J. Smith for $117,500 - no paragraph 3 | SW_LOANS_01726 4-SW_LOANS_017 274 | |
| 1785 | 3/2/2010 | Mark Merlotti Loan to Derek J. Smith for $300k | SW_LOANS_01720 6-SW_LOANS_017 216 | |
| 1786 | 3/4/2010 | Bradford K. Werner loan to Derek J. Smith for $500k | SW_LOANS_01539 6-SW_LOANS_015 406 | |
| 1787 | 3/16/2010 | O'Hanlon Loan to Derek J. Smith for $125k | SW_LOANS_01711 3-SW_LOANS_017 123 | |
| 1788 | 3/16/2010 | Carol McCarthy Loan to Derek J. Smith for $125 | SW_LOANS_01710 1-SW_LOANS_017 111 | |
| 1789 | 3/17/2010 | Eric Wittenmyer loan to Derek J. Smith for $100k | SW_LOANS_03215 2-SW_LOANS_032 162 | |
| 1790 | 3/25/2010 | Mark Merlotti loan to Derek J. Smith for 120,000 bps | SW_LOANS_01722 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| | | | 9-SW_LOANS_017 239 | |
| 1791 | 4/8/2010 | Block/O'Hanlon/McCarthy Loan to Derek J. Smith for $250k | SW_LOANS_01713 6-SW_LOANS_017 146 | |
| 1792 | 4/8/2010 | Block/O'Hanlon/McCarthy Loan to Derek J. Smith for $250k | SW_LOANS_01714 7-SW_LOANS_017 157 | |
| 1793 | 5/24/2002 | Lewis Vollmar loan to Derek J. Smith for $50k | SW_LOANS_02821 7-SW_LOANS_028 227 | |
| 1794 | 7/3/2002 | Lewis Vollmar loan to Derek J. Smith for $31,250 | SW_LOANS_02831 2-SW_LOANS_028 323 | |
| 1795 | 1/24/2003 | Lewis Vollmar loan to Derek J. Smith for $60,689.75 | SW_LOANS_02985 5-SW_LOANS_029 866 | |
| 1796 | 10/27/2003 | Lewis Vollmar loan to Derek J. Smith for $25,000 | SW_LOANS_02961 1-SW_LOANS_029 622 | |
| 1797 | 2/20/2004 | FDA for 32% of $100k loan from Lewis Vollmar to Derek J. Smith | SW_LOANS_03039 8-SW_LOANS_030 398 | |
| 1798 | 4/14/2004 | Lewis Vollmar loan to Derek J. Smith for $14,275.86 | SW_LOANS_02895 8-SW_LOANS_028 969 | |
| 1799 | 10/29/2004 | Lewis Vollmar loan to Derek J. Smith for $19,251.49 | SW_LOANS_02976 8-SW_LOANS_029 780 | |
| 1800 | 11/17/2005 | Lewis Vollmar loan to Derek J. Smith for $18,596.68 | SW_LOANS_02864 8-SW_LOANS_028 659 | |
| 1801 | 4/4/2006 | Lewis Vollmar loan to Derek J. Smith for $11,479 | SW_LOANS_02881 8-SW_LOANS_028 829 | |
| 1802 | 02/2008 | Sigillito notes of meeting with Patricia A. Ahrens | SW_LOANS_00157 3-SW_LOANS_001 573 | |
| 1803 | 3/7/2008 | FDA for Patricia A. Ahrens $1m loan | SW_LOANS_00150 5-SW_LOANS_001 505 | |
| 1804 | 4/7/2008 | Patricia A. Ahrens FDA for $500k loan agreement 15% | SW_LOANS_00150 2-SW_LOANS_001 502 | |
| 1805 | 2/21/2009 | FDA for Patricia A. Ahrens Rollover of $1.195m | SW_LOANS_00150 6-SW_LOANS_001 506 | |
| 1806 | 3/8/2009 | Patricia A. Ahrens Loan Agreement Rollover $1.195m | SW_LOANS_00140 9-SW_LOANS_001 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| | | | 419 | |
| 1807 | 3/25/2009 | Ahrens FDA for Rollover Loan 2009 $595.5k | SW_LOANS_001504-SW_LOANS_001504 | |
| 1808 | 4/9/2009 | Patricia A. Ahrens Rollover Loan 2009 $595.5k | SW_LOANS_001468-SW_LOANS_001478 | |
| 1809 | 7/5/2006 | Kuhlo (Fiero Masonry) $45 Loan Agreement | SW_LOANS_010876-SW_LOANS_010887 | |
| 1810 | 7/5/2006 | Kuhlo FDA on $45k loan | SW_LOANS_010976-SW_LOANS_010976 | |
| 1811 | 7/5/2007 | Kuhlo (Fiero Masonry) Loan Agreement $212k | SW_LOANS_010889-SW_LOANS_010900 | |
| 1812 | 7/5/2007 | Kuhlo FDA for $100k at 15% | SW_LOANS_010975-SW_LOANS_010975 | |
| 1813 | 12/20/2007 | Kuhlo Loan Agreement $99,425 Millenium Trust Company, LLC IRA | SW_LOANS_015629-SW_LOANS_015640 | |
| 1814 | 7/5/2008 | Kuhlo FDA on 2008 rollover of $118k | SW_LOANS_010974-SW_LOANS_010974 | |
| 1815 | 7/5/2008 | Kuhlo (Fiero Masonry) Loan Agreement Rollover $118k | SW_LOANS_010938-SW_LOANS_010949 | |
| 1816 | 7/17/2008 | Kuhlo $22k Loan Agreement | SW_LOANS_015583-SW_LOANS_015592 | |
| 1817 | 7/17/2008 | Kuhlo AL Statement attached to $22k Loan Agreement | SW_LOANS_015593-SW_LOANS_015593 | |
| 1818 | 12/20/2008 | Kuhlo $99,425 First Rollover Loan Agreement | SW_LOANS_015641-SW_LOANS_015651 | |
| 1819 | 4/27/2009 | William Wantling (Kuhlo) Loan Agreement $150k | SW_LOANS_031030-SW_LOANS_031040 | |
| 1820 | 4/27/2009 | Kuhlo Loan Agreement $150k | SW_LOANS_015530-SW_LOANS_015540 | |
| 1821 | 4/29/2009 | Kuhlo Loan Agreement $50k | SW_LOANS_015563-SW_LOANS_015573 | |
| 1822 | 4/29/2009 | Kuhlo (Fiero Masonry) Loan Agreement | SW_LOANS_010962-SW_LOANS_010972 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 1823 | 7/6/2009 | Kuhlo (Fiero Masonry) Loan Agreement Rollover $139k | SW_LOANS_010950-SW_LOANS_010960 | |
| 1824 | 7/17/2009 | Kuhlo $26k Rollover Loan Agreement with printing note by "Liz" | SW_LOANS_015615-SW_LOANS_015627 | |
| 1825 | 7/17/2009 | Kuhlo $26k Rollover Loan Agreement | SW_LOANS_015604-SW_LOANS_015614 | |
| 1826 | 12/20/2009 | Kuhlo 2d Rollover of $99,425 Loan Agrement, $138k | SW_LOANS_015674-SW_LOANS_015684 | |
| 1827 | 8/11/2008 | Bill McLemore Loan to Smith for $100k | SW_LOANS_017159-SW_LOANS_017171 | |
| 1828 | 7/11/2007 | Kuhlo (Fiero Masonry) check to MTS for $46,900 and Sigillito deposit slip | SW_LOANS_032340-SW_LOANS_032340 | |
| 1829 | 7/25/2008 | Sigillito receipt to Kuhlo for $22,126.39 IRA Loan | SW_LOANS_032341-SW_LOANS_032341 | |
| 1830 | 11/20/2006 | Don Pershall loan agreement for $16k | SW_LOANS_019871-SW_LOANS_019882 | |
| 1831 | 10/9/2007 | Sigillito-Alex Perschall email re$30k | SW_LOANS_019867-SW_LOANS_019868 | |
| 1832 | 10/18/2007 | Alex Perschall loan agreement for $30k | SW_LOANS_019839-SW_LOANS_019850 | |
| 1833 | 10/18/2007 | Alex Perschall FDA on $30k loan | SW_LOANS_019865-SW_LOANS_019865 | |
| 1834 | | (Reserved) | | |
| -1899 | | (Reserved) | | |
| | | | | |
| | | **C.  5-24-2010 IMAC E-MAIL** (1900-1924) | | |
| 1900 | 12/1/2008 | Vogel-Sigillito e-mail re Mark Bernstein concerns and need to calm him down | IMAC_EMs 000047-IMAC_EMs 000047 | |
| 1901 | 12/5/2008 | Sigillito-Vogel e-mail re Barbara Dunning investment and fees or Paul Vogel | IMAC_EMs 000039-IMAC_EMs 000040 | |
| 1902 | 12/8/2008 | Winter-Sigillito e-mail re timing of O'Sullivan investment | IMAC_EMs 000038-IMAC_EMs | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | and taxes | 000038 | |
| 1903 | 12/30/2008 | Brown-Stajduhar e-mail re Hal Millsap, III fees | IMAC_EMs 000053-IMAC_EMs 000056 | |
| 1904 | 8/24/2009 | Bracknell Amen Corner Google Earth photo | IMAC_EMs 000004-IMAC_EMs 000004 | |
| 1905 | 8/24/2009 | Hinton Grange Google Earth photo | IMAC_EMs 000005-IMAC_EMs 000005 | |
| 1906 | 8/24/2009 | Little Farm Nursery Google Earth photo | IMAC_EMs 000006-IMAC_EMs 000006 | |
| 1907 | | (Reserved) | | |
| -1924 | | (Reserved) | | |
| **D.   5-24-10 IMAC DOCUMENTS** (1925-1949) | | | | |
| 1925 | 2000 | 2000-2009 Loan Total Spreadsheets | IMAC_DOCS 000001-IMAC_DOCS 000034 | |
| 1926 | 6/22/2001 | Aguilar-Smith Loan Agreement Form | IMAC_DOCS 000048-IMAC_DOCS 000052 | |
| 1927 | 2009 | 2009-2010 Loans Spreadsheet | IMAC_DOCS 000060-IMAC_DOCS 000063 | |
| 1928 | 9/14/2009 | Sigillito-Kelly letter re Hamptons commitment by Phillip Rosemann and delay | IMAC_DOCS 000054-IMAC_DOCS 000054 | |
| 1929 | 9/23/2009 | June 2009 Hal Millsap, III fees on new and rollover loans | IMAC_DOCS 000068-IMAC_DOCS 000068 | |
| 1930 | 11/15/2009 | Phillip Rosemann Spreadsheet of funds and loans | IMAC_DOCS 000037-IMAC_DOCS 000042 | |
| 1931 | 12/31/2009 | Lewis Vollmar Spreadsheet re $5.4 million in loans to Smith | IMAC_DOCS 000036-IMAC_DOCS 000036 | |
| 1932 | | (Reserved) | | |
| -1949 | | (Reserved) | | |
| **E.   5-24-2010 MACBOOK EMAIL** (1950-1974) | | | | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 1950 | 6/30/2009 | Sharon Cobb - Sigillito e-mail re mother's interest is late and concerned due to Madoff | MacBook_EMs 000006-MacBook_ EMs 000006 | |
| 1951 | 7/29/2009 | Brown-Sigillito e-mail re Hamptons funding deadline | MacBook_EMs 000010-MacBook_ EMs 000010 | |
| 1952 | 8/31/2009 | Baer-Sigillito e-mail re Roland "Rollie" Baer Marketing Materials draft | MacBook_EMs 000016-MacBook_ EMs 000035 | |
| 1953 | 9/23/2009 | Brown-Sigillito e-mail re Donald Abernathy and Rudolph Ouwens, MD complaints and assurances | MacBook_EMs 000037-MacBook_ EMs 000038 | |
| 1954 | | (Reserved) | | |
| -1974 | | (Reserved) | | |
| | | **F.   5-24-2010 MACBOOK DOCUMENTS** (1975-1999) | | |
| 1975 | 11/10/2008 | Rome CLE Program - Sigillito Speaker | MacBook_Docs 000030-MacBook_ Docs 000032 | |
| 1976 | 5/2009 | 2009 Marketing Statement | MacBook_Docs 000013-MacBook_ Docs 000014 | |
| 1977 | 3/3/2009 | Rudolph Ouwens, MD fax to Brown re due diligence questions and risk | MacBook_Docs 000022-MacBook_ Docs 000022 | |
| 1978 | 3/15/2009 | Phillip Rosemann Loans Summary 2009 | MacBook_Docs 000051-MacBook_ Docs 000052 | |
| 1979 | 3/25/2009 | Parkside Commons Draft Contract | MacBook_Docs 000050-MacBook_ Docs 000050 | |
| 1980 | 5/18/2009 | Brown draft letter version 1 re Smith wire delayed | MacBook_Docs 000020-MacBook_ Docs 000020 | |
| 1981 | 5/18/2009 | Brown draft letter version 2 re Brown in UK and Smith settlement close | MacBook_Docs 000015-MacBook_ Docs 000015 | |
| 1982 | 5/18/2009 | Brown draft letter version 3 re in bound wire coming in 7 days | MacBook_Docs 000016-MacBook_ Docs 000016 | |
| 1983 | 8/3/2009 | Oxford CLE Program - Sigillito speaker | MacBook_Docs 000048-MacBook_ Docs 000049 | |
| 1984 | 01/2010 | Sample Loan Agreement and Asset/Liability Statement | MacBook_Docs 000001-MacBook_ Docs 000012 | |

101

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 1985 | | (Reserved) | | |
| -1999 | | (Reserved) | | |
| | | | | |
| | | **G.   5-24-2010 RARE ARTIFACTS** (2000-2049) | | |
| 2000 | | Schedel, Hartmann (1440-1514). Liber chronicarum. Nuremberg: Anton Koberger for Sebald Schreyer and Sebastian Kammermeister, 12 July 1493 (5-28-09, $120k) | Physical | |
| 2001 | | Geneva Bible & Book of Common Prayer, 3 vols. in one, folio (13 ½" x 9 1/4") Translation, London 1578 (4-11-07, $35k) | Physical | |
| 2002 | | 1755 1st Edition of Johnson's Landmark Dictionary, 2 vols. (12-23-05, $20k) | Physical | |
| 2003 | | First Edition set of 6 books: Gibbon, Edward "Decline and Fall of the Roman Empire" (4-12-06, $25k) | Physical | |
| 2004 | | Picart, Bernard: "The Ceremonies & Religious Customs of Various Nations" London 1733-1739, 7 vols., 1st ed. In English, Set of 6 ($30k) | Physical | |
| 2005 | | Blaeu, set 4 antique maps: Americae Nova Tabul, Africae Nova, Asia Noviter Delineate & Europe Recens $15,000.00 (($45k) | Physical | |
| 2006 | | Late Byzantine Oil Lamp & Stand, 6th Century, Found in Holy Land (12-12-08, $30k) | Physical | |
| 2007 | | Burton, Richard F. "Personal Narrative of a Pilgrimage to El-Medinah and Mecca", London: Longman, Brown, Green and Longmans, 1855-56. 3 vols. Octavo. Later 19th cent. 3/4 Physical brown morocco gilt, raised bands, marbles endpapers and edges, top edges gilt. (12-20-07, $13.5k) | Physical | |
| 2008 | | The Book of Common Prayer, London: Wm. Pickering 1844, 7 Vols. (10-5-06, $12,230) | Physical | |
| 2009 | | Blaeu, Nova Totius Terrarum, circa 1640, colored, "America" $12,000.00 ($26,040) | Physical | |
| 2010 | | The Book of Common Prayer for the Church of Scotland (Elizabethan Prayers), 1637 (6-12-06, $11,071) | Physical | |
| 2011 | | The Book of Common Prayer, J.P. Morgan, NY DeVinne Press, 1893 folio, original vellum binding (10-5-06, $10k) | Physical | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 2012 | | Bottles of Cognac Grande Champagne, Maison Surrenne, Lot 1875/1, Heritage, Bottled b Dubois Lizee & Cie, Jarnac France, Imported by Santos & Dumont, Ukiah, CA, 750ml/41.9% Alc. ($5,520) | Physical | |
| 2013 | | Bottles of Cognac Grande Champagne, Maison Surrenne, Lot 1875/1, Heritage, Bottled b Dubois Lizee & Cie, Jarnac France, Imported by Santos & Dumont, Ukiah, CA, 750ml/41.9% Alc. ($5,520) | Physical | |
| 2014 | | Bottles of Cognac Grande Champagne, Maison Surrenne, Lot 1875/1, Heritage, Bottled b Dubois Lizee & Cie, Jarnac France, Imported by Santos & Dumont, Ukiah, CA, 750ml/41.9% Alc. ($5,520) | Physical | |
| 2015 | | Bottles of Cognac Grande Champagne, Maison Surrenne, Lot 1875/1, Heritage, Bottled b Dubois Lizee & Cie, Jarnac France, Imported by Santos & Dumont, Ukiah, CA, 750ml/41.9% Alc. ($5,520) | Physical | |
| 2016 | | Bottles of Cognac Grande Champagne, Maison Surrenne, Lot 1875/1, Heritage, Bottled b Dubois Lizee & Cie, Jarnac France, Imported by Santos & Dumont, Ukiah, CA, 750ml/41.9% Alc. ($5,520) | Physical | |
| 2017 | | Bottles of Cognac Grande Champagne, Maison Surrenne, Lot 1875/1, Heritage, Bottled b Dubois Lizee & Cie, Jarnac France, Imported by Santos & Dumont, Ukiah, CA, 750ml/41.9% Alc. ($5,520) | Physical | |
| 2018 | | Pelikan Limited Edition Evolution Script Fountain Pen, 18-carat gold nib, in case with Booklet & Certificate ($2,000) | Physical | |
| 2019 | | (Reserved) | | |
| -2049 | | (Reserved) | | |

**7.  7-1-2010 SEARCH OF 100 S. GORE AVE., WEBSTER GROVES, MISSOURI** (2050-2074)

| | | | | |
|------|------|-------------|-------------|---|
| 2050 | 7-1-10 | Search warrant | SSCD 83-95 | |
| 2051 | 7-1-10 | Seizure warrant | SSCD 183-195 | |
| 2052A | 7-1-10 | Photo of Search | | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 2052B | 7-1-10 | Photo of Search | | |
| 2052C | 7-1-10 | Photo of Search | | |
| 2052D | 7-1-10 | Photo of Search | | |
| 2052E | 7-1-10 | Photo of Search | | |
| 2052F | 7-1-10 | Photo of Search | | |
| 2052G | 7-1-10 | Photo of Search | | |
| 2052H | 7-1-10 | Photo of Search | | |
| 2052I | 7-1-10 | Photo of Search | | |
| 2052J | 7-1-10 | Photo of Search | | |
| 2052K | 7-1-10 | Photo of Search | | |
| 2053 | | Eleven (11) Bottles:   Pierre Farrand Cognac Grande Champagne, 1914 Distilled Vintage,   Product France (#5,500) | Physical | |
| 2054 | | Edwardian diamond & ruby set ring, brilliant cut diamond .75ct w/surround of caliber cut rubies & border of 24 diamond, set in 18ct yellow gold w/platinum ($10,030) | Physical | |
| 2055 | | Dark silk Persian Design handmade carpet/rug, 9x12 (74" x 124", used and lightly soiled,     some fading) (3-23-09, $11,800) | Physical | |
| 2056 | | Victorian moonstone, ruby & diamond set suite of pendant & earrings, mounted in yellow gold, original box, circa 1860 (10-19-06, $11,077) | Physical | |
| 2057 | | Demantoid garnet & diamond set cluster ring mounted in platinum & 18kt yellow gold ($6,958) | Physical | |
| 2058 | | Victorian 15ct yellow gold bracelet, interlocking & polished links with a garnet & diamond set pendant drop. Original fitted case. (8-14-09, $3,120) | Physical | |
| 2059 | | Ring:   Silver Tetradrachm of Tyre "Shekel" from Roman period 33-32 B.C. framed w/18kt gold ($9,500) | Physical | |
| 2060 | | Silver coin Tetradrachm of Tyre "Shekel" Roman period 33-32 B.C. framed w/18kt gold ($5,710) | Physical | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 2061 | | Silver coin Tetradrachm of Tyre "Shekel" Roman period 33-32 B.C. framed w/18kt gold ($5,150) | Physical | |
| 2062 | | (Reserved) | | |
| -2074 | | (Reserved) | | |

|  |  |
|---|---|

**8.   7-1-2010 SEARCH OF 250 LINKS RD., MARTHASVILLE, MISSOURI** (2075-2099)

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 2075 | 7-1-10 | Search warrant (Disc\Third\Court\Search\SW3\SSCD 133-145) | SSCD 133-145 | |
| 2076A | 7-1-10 | Photo of Search | | |
| 2076B | 7-1-10 | Photo of Search | | |
| 2076C | 7-1-10 | Photo of Search | | |
| 2076D | 7-1-10 | Photo of Search | | |
| 2076E | 7-1-10 | Photo of Search | | |
| 2076F | 7-1-10 | Photo of Search | | |
| 2076G | 7-1-10 | Photo of Search | | |
| 2076H | 7-1-10 | Photo of Search | | |
| 2077 | | Persian carpet/rug, 6.5x98 (rug with a red medallion center & cream gold trim) ($2,500) | Physical | |
| 2078 | | Antique Map:   (25940) "Britain as it was Devided in the Time of the English Saxons" by John Speed, 20"x15.25", copperplate engraving in later hand colour, incl. frame (8-8-03, $5017) | Physical | |
| 2079 | | (Reserved) | | |
| 2080 | | (Reserved) | | |
| -2099 | | (Reserved) | | |

**9.   WITNESS EXHIBITS** (2100-3339)

**DONALD ABERNATHY** (2100-2109)

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 2100 | 2000 | BLP Marketing Materials | ABERNATHY_000 067-ABERNATHY | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | | _000083 | |
| 2101 | | (Reserved) | | |
| -2109 | | (Reserved) | | |
| **RICHARD AGUILAR** (2110-2124) | | | | |
| 2110 | 8/1/2001 | Aguilar-Sigillito letter re: check for $35,000 | AGUILAR_000159-AGUILAR_000159 | |
| 2111 | 2/12/2002 | Richard and Melba Richard Aguilar Loan to Smith for $6,000 | AGUILAR_000012-AGUILAR_000016 | |
| 2112 | 2/24/2009 | Aguilar-Sigillito letter re: withdrawal of $12,000 and roll-over of $58,120.03 | AGUILAR_000086-AGUILAR_000087 | |
| 2113 | 1/13/2010 | Richard and Melba Richard Aguilar loan to Smith for $46,690.52 | AGUILAR_000001-AGUILAR_000011 | |
| 2114 | | (Reserved) | | |
| -2124 | | (Reserved) | | |
| **PATRICIA AHRENS** (2125-2149) | | | | |
| 2125 | 4/20/2009 | Sigillito-Ahrens-Stajduhar e-mail re Sigillito meeting with Smith re options | AHRENS_00000052-AHRENS_00000052 | |
| 2126 | 7/2/2009 | Stajduhar-Ahrens e-mail re passing on message from Sigillito | AHRENS_00000053-AHRENS_00000053 | |
| 2127 | 7/29/2009 | Patricia A. Ahrens Notes re conversations | AHRENS_00000054-AHRENS_00000054 | |
| 2128 | 12/1/2009 | Becker-Sigillito e-mail re suing Metis forward to Nicholas W. Borusiewich and Patricia A. Ahrens | AHRENS_00000055-AHRENS_00000056 | |
| 2129 | 5/26/2010 | Patricia A. Ahrens suit against Sigillito and Smith | AHRENS_00000057-AHRENS_00000070 | |
| 2130 | | (Reserved) | | |
| -2149 | | (Reserved) | | |
| **CLARK AMOS** (2150-2189) | | | | |
| 2150 | 5/21/2009 | Baer-Amos e-mail re British Loan Program and Paul Vogel invested | AMOS_000001-AMOS_000007 | |
| 2151 | 5/29/2009 | Baer-Amos e-mail re British Loan Program and $2m on a | AMOS_000009-AMOS_000009 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | quick deadline | | |
| 2152 | 6/3/2009 | Baer-Amos e-mail re only $1m left to place | AMOS_000010-AMOS_000010 | |
| 2153 | 6/24/2009 | Baer-Amos e-mail re trip to UK in July | AMOS_000012-AMOS_000012 | |
| 2154 | 7/29/2009 | Sigillito-Amos e-mail re call about British Loan Program and Smith | AMOS_000013-AMOS_000013 | |
| 2155 | 8/20/2009 | Baer-Amos e-mail re Sigillito got Smith to approve a loan of $250k | AMOS_000014-AMOS_000014 | |
| 2156 | 8/22/2009 | Baer-Amos e-mail re check will go to Sigillito and then to Smith | AMOS_000015-AMOS_000015 | |
| 2157 | 8/24/2009 | Baer-Amos e-mail re money needs to be in tomorrow because Sigillito committed to wiring it | AMOS_000016-AMOS_000016 | |
| 2158 | 8/24/2009 | Sigillito-Amos e-mail re wiring instructions | AMOS_000019-AMOS_000020 | |
| 2159 | 8/25/2009 | Clark Amos Loan Agreement - $250k | AMOS_000059-AMOS_000069 | |
| 2160 | 11/2/2009 | Sigillito-Amos e-mail re his son's loan | AMOS_000023-AMOS_000023 | |
| 2161 | 11/5/2009 | Sigillito-Preston Clark Amos text re getting check from Preston | AMOS_000043-AMOS_000045 | |
| 2162 | 11/6/2009 | Preston Clark Amos loan agreement for $50k | AMOS_000070-AMOS_000080 | |
| 2163 | 12/16/2009 | Sigillito-Amos e-mail re Smith has acquisition opportunities | AMOS_000027-AMOS_000027 | |
| 2164 | 12/17/2009 | Sigillito-Amost e-mail re list of 4 projects on the table | AMOS_000028-AMOS_000028 | |
| 2165 | 3/5/2010 | Sigillito-Amos e-mail re meeting at Boone Valley Golf Club | AMOS_000029-AMOS_000029 | |
| 2166 | 6/3/2010 | Smith-Lender e-mail re British Loan Program | AMOS_000030-AMOS_000031 | |
| 2167 | 11/11/2010 | Sigillito-Preston Clark Amos text re status of Clark Amos loans | AMOS_000046-AMOS_000048 | |
| 2168 | | (Reserved) | | |
| -2189 | | (Reserved) | | |
| **ROLLIE BAER** (2190-2249) | | | | |
| 2190 | 04/2009 | David M. Sindelar questions and handwritten notes | BAER_00000032-BAER_00000032 | |

107

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 2191 | 04/2009 | Roland "Rollie" Baer Due Diligence report with handwritten notes | BAER_00000016-BAER_00000031 | |
| 2192 | 04/2009 | Roland "Rollie" Baer Marketing Materials - Summary of features of the British Loan Program | BAER_00000001-BAER_00000015 | |
| 2193 | 5/26/2009 | Baer-Sigillito e-mail re Roland "Rollie" Baer possible clients | BAER_00000033-BAER_00000033 | |
| 2194 | 6/17/2009 | Baer-Sigillito e-mail re questions how money comes to Smith, documentation as how he can service debt | BAER_00000034-BAER_00000034 | |
| 2195 | 8/24/2009 | Baer-Sigillito e-mail Sigillito-Baer e-mail re $750k Bradford K. Werner loan and short fuse opportunity | BAER_00000035-BAER_00000035 | |
| 2196 | 8/26/2009 | Baer-Sigillito e-mail | BAER_00000036-BAER_00000036 | |
| 2197 | 8/26/2009 | Attach to 8-26-09 Baer-Sigillito e-mail - marketing materials | BAER_00000037-BAER_00000052 | |
| 2198 | 10/30/2009 | Sigillito-Baer e-mail re hotel deal and exclusivity | BAER_00000070-BAER_00000070 | |
| 2199 | 11/18/2009 | Sigillito-Baer e-mail re status of Roland "Rollie" Baer marketing efforts | BAER_00000071-BAER_00000071 | |
| 2200 | 11/23/2009 | Sigillito-Baer e-mail re status of Bradford K. Werner commitment | BAER_00000074-BAER_00000074 | |
| 2201 | 12/3/2009 | Baer-Sigillito e-mail re marketing meeting with Bradford K. Werner | BAER_00000076-BAER_00000076 | |
| 2202 | 12/11/2009 | Sigillito-Baer-Vogel e-mail re new Smith projects and goal is to raise $5.75m | BAER_00000079-BAER_00000080 | |
| 2203 | 12/17/2009 | Sigillito-Baer-Amos e-mail re new opportunities | BAER_00000082-BAER_00000082 | |
| 2204 | 12/21/2009 | Sigillito-Baer e-mail re time pressure to loan | BAER_00000083-BAER_00000083 | |
| 2205 | 12/30/2009 | Sigillito-Baer e-mail re Miller wants to know how Sigillito remunerated | BAER_00000084-BAER_00000085 | |
| 2206 | 12/31/2009 | Attach 1 to 12-31-09 Sigillito-Baer e-mail | BAER_00000092-BAER_00000103 | |
| 2207 | 12/31/2009 | Sigillito-Baer e-mail re questions and Smith's tax returns | BAER_000089-BAER_000090 | |
| 2208 | 12/31/2009 | Attach 2 to 12-31-09 Sigillito-Baer e-mail | BAER_00000104-BAER_00000104 | |
| 2209 | 12/31/2009 | Sigillito-Baer e-mail re how Smith can afford rates, inject US funds into UK economy, Jeremy Won't reveal Smith income statements | BAER_00000086-BAER_00000087 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 2210 | 12/31/2009 | Sigillito-Baer e-mail re how Smith can afford rates | BAER_000088-BAER_000088 | |
| 2211 | 1/5/2010 | Sigillito-Baer e-mail re status of Miller loan decision and has to go on Sigillito word, | BAER_00000122-BAER_00000122 | |
| 2212 | 1/5/2010 | Sigillito-Baer e-mail re any word on J. Ben Miller | BAER_00000121-BAER_00000121 | |
| 2213 | 1/11/2010 | Sigillito-Baer e-mail re wiring instructions for Miller | BAER_00000125-BAER_00000125 | |
| 2214 | 1/20/2010 | Sigillito-Baer e-mail re Miller wire status | BAER_00000127-BAER_00000127 | |
| 2215 | 1/21/2010 | Sigillito-Baer e-mail re good luck with J. Ben Miller | BAER_00000129-BAER_00000129 | |
| 2216 | 1/21/2010 | Sigillito-Baer- Miller e-mail re Miller response and weighing decision | BAER_00000130-BAER_00000130 | |
| 2217 | 1/22/2010 | Sigillito-Baer e-mail re verifying $300k from Miller and thank god | BAER_00000131-BAER_00000131 | |
| 2218 | 1/25/2010 | Sigillito-Baer e-mail re where is Miller wire | BAER_00000132-BAER_00000132 | |
| 2219 | 1/26/2010 | Sigillito-Baer e-mail re bank looking for wire | BAER_00000133-BAER_00000133 | |
| 2220 | 1/27/2010 | Sigillito-Baer e-mail re Miller ordeal | BAER_00000134-BAER_00000134 | |
| 2221 | 2/12/2010 | Sigillito-Baer e-mail re off to ordain priest | BAER_00000136-BAER_00000136 | |
| 2222 | 2/16/2010 | Sigillito-Baer e-mail re short fuse deal from Smith | BAER_00000137-BAER_00000138 | |
| 2223 | 2/17/2010 | Sigillito-Baer e-mail re Israel taking deal | BAER_00000139-BAER_00000139 | |
| 2224 | 3/2/2010 | Smith fax to Sigillito re Fleece Hotel | BAER_00000141-BAER_00000141 | |
| 2225 | 4/2/2010 | Baer-Sigillito e-mail re fees on loans he brought in | BAER_00000154-BAER_00000154 | |
| 2226 | 4/12/2010 | Baer-Sigillito e-mail re new Roland "Rollie" Baer prospects | BAER_00000155-BAER_00000155 | |
| 2227 | 4/15/2010 | Sigillito-Baer e-mail re Roland "Rollie" Baer fees confirmed | BAER_00000156-BAER_00000156 | |
| 2228 | 4/15/2010 | Sigillito-Baer e-mail re Roland "Rollie" Baer fees on their way from Smith | BAER_00000157-BAER_00000157 | |
| 2229 | 4/22/2010 | Sigillito-Baer e-mail re tracking down fees in middle east | BAER_00000158-BAER_00000158 | |
| 2230 | 4/23/2010 | Sigillito-Baer e-mail re fee sent from abroad | BAER_00000159-BAER_00000159 | |
| 2231 | 4/30/2010 | Sigillito-Baer e-mail re bank problems getting fees from UK | BAER_00000160-BAER_00000160 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 2232 | 5/21/2010 | Sigillito-Baer e-mail re does not want to put much in writing | BAER_00000161-BAER_00000161 | |
| 2233 | 06/2010 | Roland "Rollie" Baer Timeline | BAER_00000162-BAER_00000163 | |
| 2234 | | (Reserved) | | |
| -2249 | | (Reserved) | | |
| **HENRY BARTHEL** (2250-2259) | | | | |
| 2250 | 8/25/2009 | Henry Barthel check to Sigillito for $50k | BARTHEL_000020-BARTHEL_000020 | |
| 2251 | 8/25/2009 | Henry Barthel loan to Smith for $50k | BARTHEL_000001-BARTHEL_000011 | |
| 2252 | 6/3/2010 | Richard Aguilar - Smith e-mail re: FBI investigation | BARTHEL_000017-BARTHEL_000017 | |
| 2253 | 6/25/2010 | David Helfrey - Richard Aguilar e-mail re: FBI investigation | BARTHEL_000018-BARTHEL_000019 | |
| 2254 | | (Reserved) | | |
| -2259 | | (Reserved) | | |
| **MICHAEL BECKER**   (2260-2309) | | | | |
| 2260 | 7/13/2009 | Metis letter to Sigillito re who represents Braithwaite Consultants Ltd, repayment offer made 6 months ago with no response, note from Paul Vogel Law Office | BECKER_002663-BECKER_002665 | |
| 2261 | 10/12/2009 | Becker-Sigillito-Vogel e-mail string re Mike Becker intro to Metis, Smith cash flow harmed by delay and can't thereby make payments to his borrowers, no need to mention Braithwaite Consultants Ltd | BECKER_001487-BECKER_001490 | |
| 2262 | 11/16/2009 | Metis attorney letter to Mike Becker re Metis dissolved 11-12-09 and bankrupt; formed 7-31-08 | BECKER_002017-BECKER_002017 | |
| 2263 | 11/23/2009 | Sigillito-Brown e-mail cc Paul Vogel and Mike Becker re Metis and Levant and misleading asset and liability information is fraud | BECKER_002015-BECKER_002016 | |
| 2264 | 4/14/2010 | Sigillito-Becker-Vogel e-mail re can't travel, spin in some way to be useful | BECKER_003454-BECKER_003454 | |
| 2265 | 4/14/2010 | Becker-Sigillito-Vogel e-mail re ordered to not travel, spin | BECKER_001080-BECKER_001080 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | this in some useful way | | |
| 2266 | 4/19/2010 | Vogel-Becker-Sigillito e-mail re Paul Vogel due diligence report and Rucci investigation | BECKER_000136-BECKER_000139 | |
| 2267 | 4/27/2010 | Vogel-Becker-Sigillito e-mail re draft of note to Phillip Rosemann | BECKER_000103-BECKER_000104 | |
| 2268 | 4/27/2010 | Vogel-Sigillito-Becker e-mail re Sigillito spent weekend with Florida conduit of cash, loss of promised funds due to filing by Phillip Rosemann, Smith adding Fleece Hotel to asset statement | BECKER_000112-BECKER_000115 | |
| 2269 | 4/27/2010 | Vogel-Becker e-mail re Sigillito said Smith agrees with selling Bracknell on to reduce debt | BECKER_000105-BECKER_000106 | |
| 2270 | 4/30/2010 | Becker-Vogel e-mail (cc Sigillito) re: Phillip Rosemann's concern re: disposition of Phillip Rosemann funds | BECKER_000016-BECKER_000018 | |
| 2271 | 5/6/2010 | Sigillito-Becker-Vogel e-mail re bottom line most money used in carry cost caused by delays, took a fee, simplistic view is ill-informed and evidences lack of understanding of the process | BECKER_000704-BECKER_000704 | |
| 2272 | 5/6/2010 | Sigillito-Becker e-mail re Sigillito not a criminal | BECKER_001589-BECKER_001591 | |
| 2273 | 5/6/2010 | Sigillito-Becker-Vogel e-mail forwarding Smith draft report re assets and status of projects | BECKER_001607-BECKER_001608 | |
| 2274 | 5/14/2010 | Vogel-Becker-Sigillito e-mail re marketing to get cash to the table, Rucci Jeremy Won't understand the system, deal is real and assets are there, Mike Becker needs to get us time | BECKER_000235-BECKER_000236 | |
| 2275 | 5/14/2010 | Sigillito-Becker e-mail re buy out plan, can disclose assets, significant percentage is in Distinctive, we can't give money to buy out because we are invested, can show what is owed to others | BECKER_006079-BECKER_006082 | |
| 2276 | 5/14/2010 | Sigillito-Becker-Brown e-mail re Brown failing to get money trail data, we know there has been nothing incorrect done, marketing money sources | BECKER_001550-BECKER_001552 | |
| 2277 | 5/14/2010 | Sigillito-Brown e-mail cc Paul Vogel and Mike Becker re duty to account for client monies, can't do any more without your input | BECKER_006083-BECKER_006083 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 2278 | 5/14/2010 | Sigillito-Becker-Vogel-Stajduhar-Wantling-Brown e-mail string re William Wantling payment, Mike Becker to give reassuring call, Nicholas W. Borusiewich hiring UK lawyers, securitize Patricia A. Ahrens and Nicholas W. Borusiewich | BECKER_006071-BECKER_006076 | |
| 2279 | 5/17/2010 | Sigillito-Becker e-mail re: Mike Becker withdrawal from Phillip Rosemann representation | BECKER_000005-BECKER_000006 | |
| 2280 | | (Reserved) | | |
| -2309 | | (Reserved) | | |
| **MARK BERNSTEIN** (2310-2399) | | | | |
| 2310 | 5/14/2008 | Mark Bernstein loan for $1m | Bernstein000305-Bernstein000330 | |
| 2311 | 5/15/2008 | Berstein Loan Agreement | Bernstein000275-Bernstein000286 | |
| 2312 | 5/21/2008 | Smith Credit Score | Bernstein000389-Bernstein000389 | |
| 2313 | 2009 | British Loan Program Exemplar Loan Agreement | Bernstein000260-Bernstein000272 | |
| 2314 | 2009 | British Loan Program Marketing material to Mark Bernstein | Bernstein000258-Bernstein000259 | |
| 2315 | 2/10/2009 | Paul Vogel Due Diligence Report given to Mark Bernstein | Bernstein000331-Bernstein000334 | |
| 2316 | 4/1/2009 | Vogel-Bernstein e-mail re Smith use of loan funds | Bernstein00002-Bernstein00002 | |
| 2317 | 5/4/2009 | Vogel-Bernstein e-mail re method of repayment | Bernstein00005-Bernstein00006 | |
| 2318 | 5/13/2009 | Bernstein-Sigillito-Vogel e-mail re redemption date of loan | Bernstein00010-Bernstein00011 | |
| 2319 | 5/14/2009 | Sigillito-Vogel-Bernstein e-mail re extra day's interest for repayment | Bernstein00012-Bernstein00013 | |
| 2320 | 5/20/2009 | Sigillito-Vogel-Bernstein e-mail re delay in payment due to delay in wire in to Smith's benefit | Bernstein00014-Bernstein00015 | |
| 2321 | 5/22/2009 | Vogel-Bernstein e-mail re nothing from Turkey in Smith account, many funds in and out of Smith account, flipping options | Bernstein00021-Bernstein00021 | |
| 2322 | 5/22/2009 | Sigillito-Vogel-Bernstein e-mail re all on track but with client in ICU | Bernstein00017-Bernstein00017 | |
| 2323 | 5/27/2009 | Brown-Sigillito-Bernstein-Vogel e-mail mission not accomplished, date of payment, Brown in deposition, | Bernstein00022-Bernstein00024 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | exchange rate on payment | | |
| 2324 | 5/29/2009 | Bernstein-Vogel-Sigillito-Brown e-mail | Bernstein00034-Bernstein00035 | |
| 2325 | 5/29/2009 | Bernstein-Vogel-Sigillito-Brown e-mail | Bernstein00039-Bernstein00041 | |
| 2326 | 6/1/2009 | Vogel-Bernstein e-mail | Bernstein00045-Bernstein00047 | |
| 2327 | 6/1/2009 | Sigillito-Brown-Bernstein e-mail | Bernstein00048-Bernstein00050 | |
| 2328 | 6/1/2009 | Sigillito-Bernstein e-mail | Bernstein00042-Bernstein00044 | |
| 2329 | 6/2/2009 | Sigillito-Bernstein-Vogel-Brown e-mail | Bernstein000419-Bernstein000419 | |
| 2330 | 6/4/2009 | Sigillito-Brown-Bernstein e-mail | Bernstein00057-Bernstein00059 | |
| 2331 | 6/5/2009 | Sigillito-Brown-Bernstein e-mail | Bernstein00066-Bernstein00069 | |
| 2332 | 6/8/2009 | Vogel-Bernstein e-mail | Bernstein00071-Bernstein00072 | |
| 2333 | 6/11/2009 | Bernstein-Vogel e-mail | Bernstein00077-Bernstein00078 | |
| 2334 | 6/22/2009 | Bernstein-Vogel-Sigillito-Brown e-mail | Bernstein00088-Bernstein00089 | |
| 2335 | 6/22/2009 | Bernstein-Vogel e-mail | Bernstein000387-Bernstein000388 | |
| 2336 | 6/28/2009 | Sigillito-Vogel-Bernstein e-mail | Bernstein00092-Bernstein00092 | |
| 2337 | 7/3/2009 | Vogel-Bernstein-Sigillito e-mail | Bernstein00095-Bernstein00096 | |
| 2338 | 7/6/2009 | Paul Vogel demand letter to Smith | Bernstein000363-Bernstein000364 | |
| 2339 | 7/9/2009 | Vogel-Bernstein-Sigillito e-mail | Bernstein00101-Bernstein00102 | |
| 2340 | 7/13/2009 | Vogel-Bernstein-Sigillito e-mail | Bernstein000403-Bernstein000404 | |
| 2341 | 7/16/2009 | Sigillito-Vogel-Bernstein e-mail | Bernstein00103-Bernstein00103 | |
| 2342 | 7/24/2009 | Vogel-Bernstein e-mail | Bernstein00104-Bernstein00104 | |
| 2343 | 8/19/2009 | Vogel-Bernstein-Sigillito e-mail | Bernstein00121-Bernstein00122 | |
| 2344 | 8/31/2009 | Sigillito-Vogel-Bernstein e-mail | Bernstein00127-Bernstein00129 | |
| 2345 | 9/8/2009 | Little Farm Nursey - Mark Bernstein photos | Bernstein000365-Bernstein000367 | |
| 2346 | 9/8/2009 | Little Farm Nursery mortgage granted to Mark Bernstein | Bernstein000339-Bernstein000351 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 2347 | 9/15/2009 | Vogel-Sigillito-Bernstein e-mail | Bernstein00140-Bernstein00141 | |
| 2348 | 9/15/2009 | Sigillito-Bernstein-Vogel e-mail | Bernstein00142-Bernstein00143 | |
| 2349 | 9/17/2009 | Mark Bernstein report on Smith's properties | Bernstein000368-Bernstein000374 | |
| 2350 | 9/22/2009 | Mark Bernstein letter to UK Solicitors | Bernstein000390-Bernstein000390 | |
| 2351 | 9/28/2009 | Vogel-Bernstein-Sigillito e-mail | Bernstein00154-Bernstein00155 | |
| 2352 | 9/30/2009 | Vogel-Bernstein-Sigillito e-mail | Bernstein00156-Bernstein00157 | |
| 2353 | 10/1/2009 | Vogel-Bernstein-Sigillito e-mail | Bernstein000416-Bernstein000416 | |
| 2354 | 10/1/2009 | Vogel-Bernstein-Sigillito e-mail | Bernstein000408-Bernstein000408 | |
| 2355 | 10/8/2009 | Smith letter to Lewis Bernstein re loan repayment upon satisfaction of claim against Braithwaite and/or Metis | Bernstein000434-Bernstein000434 | |
| 2356 | 11/17/2009 | Sigillito-Bernstein e-mail | Bernstein00185-Bernstein00186 | |
| 2357 | 11/23/2009 | Sigillito-Bernstein-Vogel e-mail | Bernstein00189-Bernstein00189 | |
| 2358 | 11/24/2009 | Sigillito-Bernstein-Vogel e-mail | Bernstein00190-Bernstein00191 | |
| 2359 | 12/7/2009 | Sigillito-Vogel-Bernstein-Stajduhar e-mail | Bernstein00193-Bernstein00194 | |
| 2360 | 12/10/2009 | Sigillito-Bernstein-Vogel-Stajduhar e-mail | Bernstein00195-Bernstein00196 | |
| 2361 | 12/16/2009 | Sigillito-Bernstein-Vogel-Stajduhar e-mail | Bernstein00201-Bernstein00202 | |
| 2362 | 1/7/2010 | Smith grants mortgage deed to Mark Bernstein | Bernstein000352-Bernstein000359 | |
| 2363 | 1/7/2010 | Sigillito-Bernstein-Vogel e-mail | Bernstein00213-Bernstein00215 | |
| 2364 | 1/12/2010 | Sigillito-Bernstein-Vogel e-mail | Bernstein00220-Bernstein00223 | |
| 2365 | 2/16/2010 | Sigillito-Bernstein e-mail | Bernstein00224-Bernstein00224 | |
| 2366 | 3/23/2010 | Sigillito-Bernstein e-mail | Bernstein00226-Bernstein00226 | |
| 2367 | 3/29/2010 | Sigillito-Bernstein e-mail | Bernstein00227-Bernstein00227 | |
| 2368 | 5/14/2010 | Sigillito-Bernstein-Stajduhar e-mail | Bernstein00241-Bernstein00244 | |
| 2369 | 5/21/2010 | Sigillito-Bernstein e-mail | Bernstein00245-Bernstein00245 | |
| 2370 | 5/26/2010 | Sigillito-Bernstein e-mail | Bernstein00251-Bernstein00251 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 2371 | 5/27/2010 | Sigillito-Bernstein e-mail | Bernstein00252-Bernstein00253 | |
| 2372 | 6/3/2010 | Smith e-mail to Mark Bernstein | Bernstein00254-Bernstein00254 | |
| 2373 | 6/25/2010 | Sigillito/Helfrey e-mail to Mark Bernstein | Bernstein00255-Bernstein00256 | |
| 2374 | | (Reserved) | | |
| -2399 | | (Reserved) | | |
| **THOMAS BERTANI** (2400-2409) | | | | |
| 2400 | 2/25/2008 | Schwab Transfer of $25,850.80 for Thomas Bertani | BERTANI_000002-BERTANI_000002 | |
| 2401 | 2/26/2008 | Schwab Transfer of $43,601.57 for Thomas Bertani | BERTANI_000001-BERTANI_000001 | |
| 2402 | 3/14/2008 | Stajduhar-Bertani e-mail re receipt of funds | BERTANI_000003-BERTANI_000003 | |
| 2403 | 11/13/2008 | Enterprise Bank fee invoice for IRA to Thomas Bertani | BERTANI_000004-BERTANI_000004 | |
| 2404 | 11/13/2008 | Enterprise Bank fee invoice for IRA to Thomas Bertani | BERTANI_000005-BERTANI_000005 | |
| 2405 | 3/14/2009 | Thomas Bertani Donna LA $27,022.74 | BERTANI_000017-BERTANI_000027 | |
| 2406 | 3/14/2009 | Thomas Bertani LA $47,644.06 | BERTANI_000006-BERTANI_000016 | |
| 2407 | 3/14/2010 | Thomas Bertani Rollover LA for $52,954.61 | BERTANI_000028-BERTANI_000038 | |
| 2408 | 3/14/2010 | Thomas Bertani Donna Rollover LA for $29,054.18 | BERTANI_000039-BERTANI_000049 | |
| 2409 | | (Reserved) | | |
| **NICHOLAS BORUSIEWICH** (2410-2434) | | | | |
| 2410 | 2006 | Sigillito 2005 Form 1040 - prepared by Nicholas W. Borusiewich | BORUSIEWICH_FILES_00156-BORUSIEWICH_FILES_00174 | |
| 2411 | 2007 | Sigillito 2006 Form 1040 - prepared by Nicholas W. Borusiewich | BORUSIEWICH_FILES_00145-BORUSIEWICH_FILES_00155 | |
| 2412 | 2/25/2008 | Sigillito 2007 Form 1040 - prepared by Nicholas W. Borusiewich | BORUSIEWICH_FILES_00131-BORUSIEWICH_FILES_00144 | |
| 2413 | 2/13/2009 | Sigillito - Nicholas W. Borusiewich e-mail re: copy of Paul Vogel's due diligence report | BORUSIEWICH_FILES_00089-BORUSIEWICH_FILES_00093 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 2414 | 4/9/2009 | Sigillito Personal Financial Statement prepared - submitted to St. Louis Bank. | BORUSIEWICH_FILES_00202-BORUSIEWICH_FILES_00230 | |
| 2415 | 4/9/2009 | Sigillito 2008 form 1040 - prepared by Nicholas W. Borusiewich | BORUSIEWICH_FILES_00121-BORUSIEWICH_FILES_00130 | |
| 2416 | 11/3/2009 | Sigillito - Nicholas W. Borusiewich e-mail re: copy of letter from Mike Becker and complaint filed against Metis | BORUSIEWICH_FILES_00094-BORUSIEWICH_FILES_00106 | |
| 2417 | 1/14/2010 | Sigillito - Nicholas W. Borusiewich e-mail re: Closing accomplished | BORUSIEWICH_FILES_00107-BORUSIEWICH_FILES_00107 | |
| 2418 | 1/15/2010 | Sigillito - Nicholas W. Borusiewich e-mail re: "Finally!!!" | BORUSIEWICH_FILES_00108-BORUSIEWICH_FILES_00108 | |
| 2419 | 3/24/2010 | Sigillito - Nicholas W. Borusiewich e-mail re: progress on receiving funds | BORUSIEWICH_FILES_00110-BORUSIEWICH_FILES_00110 | |
| 2420 | 4/5/2010 | Sigillito - Nicholas W. Borusiewich - Mike Becker e-mail re: discuss the Metis deal with Nicholas W. Borusiewich | BORUSIEWICH_FILES_00111-BORUSIEWICH_FILES_00112 | |
| 2421 | 4/30/2010 | Sigillito - Nicholas W. Borusiewich - Mike Becker e-mail re: Nicholas W. Borusiewich ready to file suit against Smith. | BORUSIEWICH_FILES_00113-BORUSIEWICH_FILES_00114 | |
| 2422 | 5/11/2010 | Sigillito - Nicholas W. Borusiewich - Stajduhar e-mail re: necessary arrangements for a lien, etc. | BORUSIEWICH_FILES_00119-BORUSIEWICH_FILES_00119 | |
| 2423 | 5/19/2010 | Sigillito - Nicholas W. Borusiewich - Stajduhar e-mail re: Sigillito in the Middle East working on a partial refunding of debt | BORUSIEWICH_FILES_00120-BORUSIEWICH_FILES_00120 | |
| 2424 | | (Reserved) | | |
| -2434 | | (Reserved) | | |
| **NOEL BOSSE** (2435-2444) | | | | |
| 2435 | 12/31/2010 | Bosse IRA statement from GreatBanc | BOSSE_000001-BOSSE_000005 | |
| 2436 | | (Reserved) | | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| -2444 | | (Reserved) | | |
| | | **JAMES SCOTT BROWN** (2445-2499) | | |
| 2445 | | Plea agreement | | |
| 2446 | | Letter agreement | | |
| 2447 | | Christian H. S. Swinburne letter to Brown & Sigillito re: collection procedures | BROWN_06526-BROWN_06527 | |
| 2448 | 12/2/1999 | Brown memo to Sigillito re: "UK Real Estate-Backed Short-to-Medium Term Investments Producing Secured Twenty Per Cent (20%) Per Annum Returns" | BROWN_10871-BROWN_10877 | |
| 2449 | 2000 | Brown's Topgrove Properties File | BROWN_06669-BROWN_06762 | |
| 2450 | 5/26/2000 | Brown memo to Sigillito re: H. G. Wilkening loan to Smith - Princess Hotels Mgmt.. | BROWN_03786-BROWN_03786 | |
| 2451 | 7/20/2000 | Brown memo to Sigillito - Kevin Cooper re: fees on Doug Givens $200k loan | BROWN_02295-BROWN_02295 | |
| 2452 | 9/7/2000 | Brown memo to Hal Millsap, III re: Mark Gilbert Morse solicitors lending opportunities | BROWN_05777-BROWN_05779 | |
| 2453 | 12/22/2000 | Mark Gilbert Morse - Brown - Kevin Cooper EM re: keeping money in the US | BROWN_03821-BROWN_03822 | |
| 2454 | 12/30/2000 | Brown memo to Sigillito - Kevin Cooper re: fees on Doug Givens $300k loan | BROWN_02529-BROWN_02529 | |
| 2455 | 1/1/2001 | Brown - Glen Wood Dickinson consulting agreement | BROWN_01982-BROWN_01984 | |
| 2456 | 1/11/2001 | Brown memo to Sigillito - Kevin Cooper re: fees on the Linda W. Givens loan of $70k. | BROWN_02414-BROWN_02415 | |
| 2457 | 4/26/2001 | Brown memo to John Morse re: Mark Gilbert Morse AL statements | BROWN_03831,BROWN_03833 | |
| 2458 | 5/22/2001 | Brown memo to Sigillito, Kevin Cooper re: allocation of Noel Bosse funds of $1.5m | BROWN_00543-BROWN_00546 | |
| 2459 | 5/25/2001 | John Morse cover letter to Sigillito with loan agreements | BROWN_00034-BROWN_00034 | |
| 2460 | 5/30/2001 | John Morse memo to Brown re: Noel Bosse loan and interest calculation. | BROWN_00547-BROWN_00548 | |
| 2461 | 5/31/2001 | Sigillito fax to Brown re: Noel Bosse loan fees | BROWN_00036-BROWN_00037 | |

117

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 2462 | 6/15/2001 | Brown-Sigillito-Cooper e-mail re: fees on Richard Aguilar's $80k loan. | BROWN_00149-BROWN_00149 | |
| 2463 | 7/3/2001 | Brown memo to John Morse - Sigillito re: withholding interest | BROWN_01089-BROWN_01089 | |
| 2464 | 7/4/2001 | Brown memo to John Morse - Sigillito re: Edward A. Chunglo late payment | BROWN_01087-BROWN_01087 | |
| 2465 | 10/8/2001 | Richard J. Wolkowitz letter to Sigillito and Brown re refinancing debt. | BROWN_00038-BROWN_00038 | |
| 2466 | 10/9/2001 | Sigillito - Weiss e-mail re: Allegiant Trust Company's questions | BROWN_00039-BROWN_00039 | |
| 2467 | 10/10/2001 | Dankenbring-Brown-Sigillito engagement letter | BROWN_00041-BROWN_00043 | |
| 2468 | 10/11/2001 | Richard J. Wolkowitz letter to Sigillito & Brown re: meeting about the British Loan Program. | BROWN_00045-BROWN_00045 | |
| 2469 | 10/12/2001 | Brown-Dankenbring cc Sigillito e-mail re: Allegiant Trust Company | BROWN_00046-BROWN_00047 | |
| 2470 | 10/15/2001 | Brown-Dankenbring e-mail cc Sigillito, Kevin Cooper re: Allegiant Trust Company latest | BROWN_00048-BROWN_00048 | |
| 2471 | 10/15/2001 | Brown-Sigillito-Cooper e-mail re: conversations today with James Dankenbring about the Allegiant Trust Company matter | BROWN_00049-BROWN_00050 | |
| 2472 | 10/16/2001 | Brown-Dankenbring-Sigillito e-mail re: Allegiant Trust Company - Mark Gilbert Morse dispute. | BROWN_00052-BROWN_00053 | |
| 2473 | 10/17/2001 | Brown-Dankenbring-Sigillito Second Note re: Allegiant Trust Company - Mark Gilbert Morse dispute | BROWN_00054-BROWN_00055 | |
| 2474 | 10/17/2001 | Brown-Dankenbring-sigillito e-mail re: discussions about Mark Gilbert Morse. | BROWN_00051-BROWN_00051 | |
| 2475 | 11/6/2001 | Brown-Dankenbring-Sigillito e-mail re: Allegiant Trust Company draft letter to IRA clients | BROWN_00056-BROWN_00057 | |
| 2476 | 1/28/2002 | Brown memo to Glen Wood Dickinson re: late loan repayments from Princess Hotels Mgmt. - Smith. | BROWN_00117-BROWN_00117 | |
| 2477 | 3/12/2002 | Christian H. S. Swinburne Opinion Letter to Brown re: loan agreements - Kevin Cooper | BROWN_06528, BROWN_06530-BROWN_06536 | |
| 2478 | 4/9/2002 | John Stott Fax to Brown re: calculation of "default interest" | BROWN_06384-BROWN_06385 | |
| 2479 | 4/24/2002 | Christian H. S. Swinburne - Sigillito cc: Brown e-mail re: | BROWN_06543-BROWN_06553 | |

118

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| | | new draft loan agreement | | |
| 2480 | 9/23/2002 | Kevin Cooper - Brown e-mail re: Glen Wood Dickinson's loans and fees | BROWN_01712-BROWN_01712 | |
| 2481 | 9/11/2003 | Stajduhar memo to Brown re: outstanding matter of fees | BROWN_10787-BROWN_10787 | |
| 2482 | 9/17/2003 | Brown memo to Smith re: Loans and Matters Arising | BROWN_10788-BROWN_10788 | |
| 2483 | 9/22/2003 | Stajduhar memo to Brown cc: Sigillito re: "Sums Owed by Derek J. Smith" | BROWN_10638-BROWN_10638 | |
| 2484 | 11/9/2003 | Brown memo to Kevin Cooper & Sigillito re: Disbursements of Monies, ACH Account Maintenance, Fees Payments, etc. etc. | BROWN_10790-BROWN_10791 | |
| 2485 | 11/14/2003 | Brown memo to Kevin Cooper & Sigillito re: "Disbursements of Monies, ACH Account Maintenance, Fees Payments, etc. etc." | BROWN_10789-BROWN_10789 | |
| 2486 | 1/23/2004 | James Dankenbring Memo to Brown & Sigillito re: "Issues Regarding Offering Documents" | BROWN_10899-BROWN_10959 | |
| 2487 | 2/6/2004 | Brown-Sigillito-Cooper e-mail re: "ACH account." | BROWN_10792-BROWN_10792 | |
| 2488 | 8/18/2004 | Christian H. S. Swinburne Letter to Brown re: Smith wants to change his company name on the loan agreements from Princess Hotels Mgmt. to Bradgreen Properties. | BROWN_06628-BROWN_06628 | |
| 2489 | 11/5/2004 | Christian H. S. Swinburne Letter to Brown re: legal bill | BROWN_10826-BROWN_10827 | |
| 2490 | 7/8/2005 | Glen Wood Dickinson $2m loan agreement | BROWN_01783-BROWN_01797 | |
| 2491 | 2/14/2006 | Dickinson-Brown e-mail re: he is going to need his loan of $390,625 out in March for another project | BROWN_01731-BROWN_01731 | |
| 2492 | 5/17/2007 | Mutual Release and Settlement Agreement between Svyatoslav Levin and Sigillito, Brown, Smith | BROWN_11323-BROWN_11332 | |
| 2493 | 3/17/2009 | Brown letter to Rudolph Ouwens, MD re: responding to Rudolph Ouwens, MD questions | BROWN_04535-BROWN_04537 | |
| 2494 | 10/1/2009 | Distinctive Properties UK Limited letter to Rudolph Ouwens, MD re nonpayment due to third-party beneficiary problem | BROWN_04532-BROWN_04533 | |
| 2495 | 3/11/2010 | Edward A. Chunglo demand letters to Smith | BROWN_01184-BROWN_01185 | |
| 2496 | 3/28/2010 | Edward A. Chunglo's loan schedule with amounts due, | BROWN_01081-BROWN_01082 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | penalties and interest payments. | | |
| 2497 | 4/16/2010 | Hinton Grange valuation | BROWN_02995-BROWN_03021 | |
| 2498 | | (Reserved) | | |
| 2499 | | (Reserved) | | |
| **VIRGIL CAPRARU** (2500-2519) | | | | |
| 2500 | | (Reserved) | | |
| 2501 | | (Reserved) | | |
| -2519 | | (Reserved) | | |
| **EDWARD CHUNGLO** (2520-2529) | | | | |
| 2520 | 4/2/2009 | Sigillito-Chunglo-Brown-Millsap string e-mail re: delay in payment on Edward A. Chunglo's loans | Chunglo00035-Chunglo00041 | |
| 2521 | 10/29/2009 | Brown memo to Hal Millsap, III re: response to Edward A. Chunglo | Chunglo00042-Chunglo00044 | |
| 2522 | 12/8/2009 | Chunglo-Millsap-Sigillito-Smith e-mail re: needing a response | Chunglo00002-Chunglo00011 | |
| 2523 | 12/31/2009 | Financial statements for Hinton Grange Hotel provided to Edward A. Chunglo | Chunglo00028-Chunglo00034 | |
| 2524 | 2/8/2010 | Distinctive Properties UK Limited letter to Edward A. Chunglo re: default on $2m payment to Distinctive Properties UK Limited is issues. | Chunglo00012-Chunglo00013 | |
| 2525 | | BLP highlights document given to Chunglo | Chunglo00056-Chunglo00059 | |
| 2526 | | (Reserved) | | |
| -2529 | | (Reserved) | | |
| **SHARON COBB** (2530-2539) | | | | |
| 2530 | 10/23/2003 | Sigillito BLP memo to Shahan | COBB_000001-COBB_000022 | |
| 2531 | 10/27/2003 | Shahan cover page to loan agreement with Smith | COBB_000023-COBB_000024 | |
| 2532 | | (Reserved) | | |
| -2539 | | (Reserved) | | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| | | **ETHAN CORLIJA** (2540-2549) | | |
| 2540 | 9/11/2009 | Sigillito-Stajduhar e-mail to pass to Patricia A. Ahrens re Smith activities to resolve payment problem | Corlija Docs_000023 | |
| 2541 | 2/16/2010 | Katy-Sigillito e-mail re "Dear Father", selling apartment for investment blacked out notes, $500k minimum | Corlija Docs_000027 | |
| 2542 | 2/18/2010 | Khoury-Sigillito e-mail re settle local issue and then $5-10m available for British Loan Program which you direct, you handle money | Corlija Docs_000028 | |
| 2543 | 2/18/2010 | Cobb-Sigillito e-mail re client forecast, $1.31m | Corlija Docs_000029 | |
| 2544 | 5/21/2010 | Sigillito AA travel itinerary | Corlija Docs_000024-Corlija Docs_000026 | |
| 2545 | 5/21/2010 | Fleece Hotel info | Corlija Docs_000032-Corlija Docs_000044 | |
| 2546 | 5/21/2010 | Stajduhar office sketch & list | Corlija Docs_000030-Corlija Docs_000031 | |
| 2547 | 5/21/2010 | Sigillito PAD given to FBI by Ethan Corlija | Corlija Docs_000002-Corlija Docs_000022 | |
| 2548 | | (Reserved) | | |
| 2549 | | (Reserved) | | |
| | | **JAMES DANKENBRING** (2550-2564) | | |
| 2550 | 10/17/2001 | Brown-Dankenbring-Sigillito Third Note re: Allegiant Trust Company - Mark Gilbert Morse dispute | DANKENBRING_000309-DANKENBRING_000312 | |
| 2551 | 10/19/2001 | Brown-Dankenbring Second Note re: Allegiant Trust Company - Mark Gilbert Morse dispute | DANKENBRING_000314-DANKENBRING_000314 | |
| 2552 | 10/19/2001 | Brown-Dankenbring Note re: Allegiant Trust Company - Mark Gilbert Morse dispute | DANKENBRING_000313-DANKENBRING_000313 | |
| 2553 | 10/22/2001 | Dankenbring-Sigillito-Brown letter re: potential "global takeout" of MGM-related loan obligations | DANKENBRING_000285-DANKENBRING_000285 | |
| 2554 | 10/25/2001 | Sigillito-Dankenbring EM re: memo from James Dankenbring | DANKENBRING_000047-DANKENBRING_000047 | |
| 2555 | 10/30/2001 | Memorandum as to Mark Gilbert Morse signed by John Mark, John Morse, Sigillito, Kevin Cooper, Brown | DANKENBRING_000378-DANKENBRING_000378 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 2556 | 11/26/2001 | Spencer Fane memorandum re: "British Loan Transactions" | DANKENBRING_000006-DANKENBRING_000009 | |
| 2557 | 11/27/2001 | Brown memorandum to Kevin Cooper and Sigillito re: Spencer Fane memorandum dated November 26, 2001 | DANKENBRING_000419-DANKENBRING_000422 | |
| 2558 | 6/19/2008 | Fax from James Dankenbring of Spencer Fane to T. Scott McCarten of Millenium Trust Company, LLC re: transition of accounts to Enterprise Bank & Trust | DANKENBRING_000217-DANKENBRING_000220 | |
| 2559 | 7/9/2008 | Dankenbring-Markham Letter re: Indemnification Agreement | DANKENBRING_000232-DANKENBRING_000237 | |
| 2560 | 7/14/2008 | Markham-Dankenbring e-mail re: indemnification of Millenium Trust Company, LLC | DANKENBRING_000259-DANKENBRING_000260 | |
| 2561 | 2/28/2007 | Record of $697,085.00 wire transfer from Brown Associates to Spencer Fane | DANKENBRING_000571-DANKENBRING_000571 | |
| 2562 | 3/1/2007 | Record of $697,085.00 wire transfer from Spencer Fane to Michael Hodges | DANKENBRING_000572-DANKENBRING_000572 | |
| 2563 | | (Reserved) | | |
| -2564 | | (Reserved) | | |
| **CHARLES DAVIS** (2565-2574) | | | | |
| 2565 | 2008 | British Loan Program Brochure given to Charles Davis by Sigillito | DAVIS_000068-DAVIS_000071 | |
| 2566A | 1/22/2008 | Stajduhar-Davis e-mail re wiring instructions to Sigillito Trust Account | DAVIS_000002-DAVIS_000003 | |
| 2566B | 1/22/2008 | Davis-Sigillito e-mail re funds that he can invest | DAVIS_000004-DAVIS_000004 | |
| 2566C | 1/22/2008 | Charles Davis holdings prior to 1-22-08 and liquidation documents through 2-12-08 | DAVIS_000076-DAVIS_000094 | |
| 2567 | 2/15/2008 | Stajduhar-Davis e-mail re investment of $522k | DAVIS_000001-DAVIS_000001 | |
| 2568 | 6/2008 | Sigillito-Davis letter by Stajduhar re switching from Millenium Trust Company, LLC to EBT | DAVIS_000005-DAVIS_000006 | |
| 2569 | 6/30/2008 | Charles Davis Millenium Trust Company, LLC IRA statement $166k | DAVIS_000063-DAVIS_000064 | |
| 2570 | 1/31/2009 | Charles Davis EBT IRA statement showing $166k | DAVIS_000033-DAVIS_000034 | |
| 2571 | 2/10/2009 | Charles Davis' copy of Paul Vogel Due Diligence Memo | DAVIS_000072-DAVIS_000075 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| 2572 | 1/2010 | Charles Davis Summary of Loans due 1-23-10 through 2-22-10, total $738k | DAVIS_000036-DAVIS_000036 | |
| 2573 | 5/31/2010 | Charles Davis EBT IRA statement showing $232k | DAVIS_000027-DAVIS_000029 | |
| 2574 | 6/1/2011 | EBT letter to Charles Davis re value of his IRA assigned at 0 | DAVIS_000041-DAVIS_000042 | |
| **BARBARA DUNNING** (2575-2589) | | | | |
| 2575 | 5/20/2008 | Vogel-Dunning e-mail re new investment | DUNNING_000031-DUNNING_000031 | |
| 2576 | 5/23/2008 | Dunning-Vogel e-mail re risk in investment | DUNNING_000032-DUNNING_000034 | |
| 2577 | 11/24/2008 | Vogel- Barbara Dunning e-mail re another British Loan Program loan | DUNNING_000010-DUNNING_000011 | |
| 2578 | 2009 | Paul Vogel and Roland "Rollie" Baer Due Diligence reports to Barbara Dunning | DUNNING_000012-DUNNING_000030 | |
| 2579 | 12/23/2009 | Dunning-Vogel e-mail re rollover and concern about diversification | DUNNING_000009-DUNNING_000009 | |
| 2580 | 1/7/2010 | Dunning-Vogel e-mail re "update on the global picture relating to the UK notes" | DUNNING_000004-DUNNING_000007 | |
| -2589 | | (Reserved) | | |
| **DONALD ENGLE** (2590-2599) | | | | |
| 2590 | | (Reserved) | | |
| -2599 | | (Reserved) | | |
| **DAVID FAZIO** (2600-2609) | | | | |
| 2600 | 9/29/2005 | Fazio-Brown-Sigillito e-mail re: questions about the British Loan Program | FAZIO_000042-FAZIO_000048 | |
| 2601 | 7/16/2008 | David Fazio memo to Donald Abernathy & Dick Fandrich re: concerns about the British Loan Program | FAZIO_000083-FAZIO_000083 | |
| 2602 | 9/6/2008 | Brown letter to Don Horner re: David Fazio | FAZIO_000084-FAZIO_000084 | |
| 2603 | 9/11/2008 | Fazio-Brown e-mail re: trust issues | FAZIO_000085-FAZIO_000088 | |
| 2604 | | (Reserved) | | |

123

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| -2609 | | (Reserved) | | |
| | | **PAULA FIELDER** (2610-2619) | | |
| 2610 | 1/5/2000 | James Scott Brown memo re: British opportunities | FIELDER_000001-FIELDER_000002 | |
| 2611 | 1/5/2000 | Attachment to James Scott Brown memo re: British opportunities (Times article) | FIELDER_000023-FIELDER_000023 | |
| 2612 | 1/10/2000 | Fax cover reflecting order of wire for $100,000 loan | FIELDER_000024-FIELDER_000024 | |
| 2613 | 1/10/2000 | Martin T. Sigillito letter to Paula Fielder providing wire instructions for $100,000 loan | FIELDER_000022-FIELDER_000022 | |
| 2614 | 4/1/2000 | Check to Martin T. Sigillito from James Scott Brown for $2,097.00 with note "Paula Fielder - Topgrove - 1st payment" | FIELDER_000016-FIELDER_000016 | |
| 2615 | 4/1/2000 | Letter to Paula Fielder from Martin T. Sigillito re UK investment, enclosing interest payment | FIELDER_000020-FIELDER_000021 | |
| 2616 | 12/5/2001 | Invoice to Paula Fielder from MTSA regarding registration for Andover Investments Limited | FIELDER_000003-FIELDER_000003 | |
| 2617 | 4/24/2003 | Three checks from Paula Fielder reflecting payment of $250,000 to Martin T. Sigillito | FIELDER_000015-FIELDER_000015 | |
| 2618 | 1/5/2000 | Attachment to Brown memo re: British opportunities | FIELDER_000017-FIELDER_000019 | |
| 2619 | 12/19/2000 | Letter to Fielder from MTSA regarding registration for Andover Investments Limited | FIELDER_000006-FIELDER_000006 | |
| | | **GIVENS** (2620-2639) | | |
| 2620 | 3/22/2005 | Clayton Givens loan to Derek J. Smith for $39,600 | Givens (Clayton)_000001-Givens (Clayton)_000012 | |
| 2621 | 11/4/2005 | Clayton Givens loan to Derek J. Smith for $28,828.13 | Givens (Clayton)_000061-Givens (Clayton)_000072 | |
| 2622 | 3/22/2006 | Clayton Givens loan to Derek J. Smith for $47,520 | Givens (Clayton)_000013-Givens (Clayton)_000024 | |
| 2623 | 3/22/2008 | Clayton Givens loan to Derek J. Smith for $66,166.85 | Givens (Clayton)_000025-Givens (Clayton)_000037 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 2624 | 3/21/2009 | Clayton Givens loan to Derek J. Smith for $78,076.88 | Givens (Clayton)_000038-Givens (Clayton)_000048 | |
| 2625 | 3/21/2010 | Clayton Givens loan to Derek J. Smith for $90,959.5 | Givens (Clayton)_000049-Givens (Clayton)_000060 | |
| 2626 | | (Reserved) | | |
| -2639 | | (Reserved) | | |
| **MIKE GLISSON** (2640-2649) | | | | |
| 2640 | 4/16/2009 | Cobb-Glisson e-mail re: "unbelievable rates!!" | GLISSON_000005-GLISSON_000006 | |
| 2641 | 5/6/2010 | Cobb-Glisson e-mail re: "Explanation from Marty" | GLISSON_000008-GLISSON_000009 | |
| 2642 | 5/25/2010 | Helfrey-Cobb-Glisson e-mail re: FBI search | GLISSON_000015-GLISSON_000017 | |
| 2643 | 6/3/2010 | Smith-Cobb-Glisson e-mail re: Smith email to lenders | GLISSON_000020-GLISSON_000021 | |
| 2644 | | (Reserved) | | |
| -2649 | | (Reserved) | | |
| **MICHAEL HOUSTON** (2650-2689) | | | | |
| 2650 | 1/13/2000 | Paula Fielder loan to Topgrove Properties for 80,000 bps | HOUSTON_CPA_00294-HOUSTON_CPA_00297 | |
| 2651 | 5/15/2000 | Brown-Sigillito Memo re British Loan Program | HOUSTON_CPA_00542-HOUSTON_CPA_00545 | |
| 2652 | 6/6/2000 | Paula Fielder loan to Derek J. Smith for $30k | HOUSTON_CPA_1092-HOUSTON_CPA_1096 | |
| 2653 | 10/20/2000 | Linda W. Givens loan to Mark Gilbert Morse for $62,959.96 | HOUSTON_CPA_01148-HOUSTON_CPA_01154 | |
| 2654 | 10/20/2000 | Doug Givens loan to Mark Gilbert Morse for $35,089.68 | HOUSTON_CPA_01197-HOUSTON_CPA_01203 | |
| 2655 | 11/14/2000 | Doug Givens loan to Mark Gilbert Morse for $35,089.68 | HOUSTON_CPA_01205-HOUSTON_CPA_01211 | |
| 2656 | 12/21/2000 | Doug Givens loan to Mark Gilbert Morse for $150k | HOUSTON_CPA_01219-HOUSTON_CPA_01225 | |

125

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 2657 | 2/7/2001 | Doug Givens loan to Mark Gilbert Morse for $22,463.42 | HOUSTON_CPA_00732-HOUSTON_CPA_00738 | |
| 2658 | 4/30/2001 | Doug Givens loan to Mark Gilbert Morse for $80,413.86 | HOUSTON_CPA_01227-HOUSTON_CPA_01234 | |
| 2659 | 5/25/2001 | Edward A. Chunglo loan to Derek J. Smith for $50k | HOUSTON_CPA_00470-HOUSTON_CPA_00474 | |
| 2660 | 5/25/2001 | Robert Givens loan to Mark Gilbert Morse for $30k | HOUSTON_CPA_00971-HOUSTON_CPA_00979 | |
| 2661 | 6/15/2001 | Robert Givens loan to Mark Gilbert Morse for $70k | HOUSTON_CPA_01017-HOUSTON_CPA_01033 | |
| 2662 | 8/10/2001 | Edward A. Chunglo loan to Mark Gilbert Morse for $100k | HOUSTON_CPA_00480-HOUSTON_CPA_00488 | |
| 2663 | 10/22/2001 | Brown-Houston-Sigillito e-mail re: Noel Bosse "overage" | HOUSTON_CPA_00001-HOUSTON_CPA_00001 | |
| 2664 | 11/5/2002 | Stott-Houston emails | HOUSTON_CPA_01457-HOUSTON_CPA_01470 | |
| 2665 | 1/12/2007 | Brown-Houston e-mail re: ACH Account | Houston e-mails_000001-Houston e-mails_000001 | |
| 2666 | 1/9/2009 | Brown-Houston-Stajduhar e-mail re: ACH Account | Houston e-mails_000051-Houston e-mails_000052 | |
| 2667 | 6/25/2009 | Brown-Houston e-mail re: ACH Account | Houston e-mails_000025-Houston e-mails_000026 | |
| 2668 | 2010 | Michael E. Houston's ACH account summaries | HOUSTON_CPA_00010-HOUSTON_CPA_00034 | |
| 2669 | 2010 | Michael E. Houston's JSBA ACH Account summaries | HOUSTON_CPA_00051-HOUSTON_CPA_00292 | |
| 2670 | 4/28/2010 | Brown-Houston e-mail re: ACH Account | Houston e-mails_000021-Houston e-mails_000021 | |
| 2671 | | Box of Houston records | Physical | |
| 2672 | | (Reserved) | | |

126

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| -2689 | | (Reserved) | | |
| | | **STANLEY KUHLO** (2690-2699) | | |
| 2690 | 3/31/2010 | Kuhlo-Stajduhar e-mail re: request for redemption of $150k loan | KUHLO_000003-KUHLO_000003 | |
| 2691 | 5/11/2010 | Stajduhar-Kuhlo e-mail re: should have money in next five weeks | KUHLO_000004-KUHLO_000004 | |
| 2692 | 7/5/2007 | Kuhlo Loan Agrement $100k | KUHLO_000064-KUHLO_000075 | |
| 2693 | 12/14/2009 | Stajduhar-Kuhlo e-mail re rollover due 12-21-09 for $138,494.54 | KUHLO_000110-KUHLO_000110 | |
| 2694 | 12/15/2009 | Kuhlo-Stajduhar e-mail re Kuhlo wants to renew note at 19% | KUHLO_000111-KUHLO_000111 | |
| 2695 | | (Reserved) | | |
| -2699 | | (Reserved) | | |
| | | **SLAVA LEVIN** (2700-2719) | | |
| 2700 | 4/15/2005 | Svyatoslav Levin Loan to Derek J. Smith for $250k - Fees | LEVIN_00000059-LEVIN_00000072 | |
| 2701 | 6/13/2005 | Glen Wood Dickinson loan to Derek J. Smith for 302,835.63 bps | LEVIN_00000006-LEVIN_00000017 | |
| 2702 | 6/20/2005 | Glen Wood Dickinson loan to Derek J. Smith for $2m | LEVIN_00000019-LEVIN_00000030 | |
| 2703 | 06/2006 | Photos of Grand Hotel at Bexhill | LEVIN_00000073-LEVIN_00000080 | |
| 2704 | 6/15/2006 | Svyatoslav Levin - Brown e-mail re: Dickson loans | LEVIN_00000083-LEVIN_00000083 | |
| 2705 | 6/19/2006 | Svyatoslav Levin - Brown e-mail re: Bexhill | LEVIN_00000089-LEVIN_00000091 | |
| 2706 | 6/20/2006 | Brown Memo to Levin/Dickinson re: Bexhill | LEVIN_00000092-LEVIN_00000094 | |
| 2707 | 5/2/2007 | Svyatoslav Levin Statutory Demand on Smith | LEVIN_00000099-LEVIN_00000102 | |
| 2708 | | (Reserved) | | |
| -2719 | | (Reserved) | | |
| | | **JOHN LOUGHLIN** (2720-2729) | | |
| 2720 | | Loughlin charts | | |
| 2721 | 3/3/2011 | Loughlin Grand Jury Testimony Transcript | | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 2722 | 2/15/2012 | Loughlin Letter | LOUGHLIN_000001-LOUGHLIN_000006 | |
| 2723 | | Photo of John Loughlin (#38) | Photo | |
| 2724 | | Photo of John Loughlin (#247) | Photo | |
| 2725 | | Photo of John Loughlin (#86) | Photo | |
| 2726 | | Photo of John Loughlin (#225) | Photo | |
| 2727 | | Photo of John Loughlin (#183) | Photo | |
| 2728 | | Photo of John Loughlin (#193) | Photo | |
| 2729 | | (Reserved) | | |
| **DARREN MAYS** (2730-2739) | | | | |
| 2730 | 02/10/2009 | Vogel Due Diligence Report given to Mays | MAYS_000029-MAYS_000031 | |
| 2731 | | (Reserved) | | |
| -2739 | | (Reserved) | | |
| **CAROL MCCARTHY** (2740-2749) | | | | |
| 2740 | | (Reserved) | | |
| -2749 | | (Reserved) | | |
| **MARK MERLOTTI** (2750-2759) | | | | |
| 2750 | 9/16/2008 | Mark Merlotti loan to Derek J. Smith for $250,000 | MERLOTTI_000002-MERLOTTI_000012 | |
| 2751 | 2/10/2009 | Paul Vogel Due Diligence report given to Mark Merlotti | MERLOTTI_000013-MERLOTTI_000017 | |
| 2752 | 3/2/2009 | Mark Merlotti loan to Derek J. Smith for $300,000 | MERLOTTI_000033-MERLOTTI_000043 | |
| 2753 | 3/2/2009 | Marie Merlotti Loan to Derek J. Smith for $100,000 | MERLOTTI_000044-MERLOTTI_000054 | |
| 2754 | 3/25/2009 | Mark Merlotti loan to Derek J. Smith for 102,547.50 bps | MERLOTTI_000055-MERLOTTI_000065 | |
| 2755 | 9/16/2009 | Mark Merlotti loan to Derek J. Smith for $290,000 | MERLOTTI_000066-MERLOTTI_000076 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 2756 | 12/8/2009 | Sigillito-Merlotti e-mail re: he can take up to $2m for the borrower | MERLOTTI_000077-MERLOTTI_000079 | |
| 2757 | 3/25/2010 | Mark Merlotti receipt from Martin T. Sigillito & Associates $120k | MERLOTTI_000102-MERLOTTI_000102 | |
| 2758 | | (Reserved) | | |
| 2759 | | (Reserved) | | |
| | | **BEN MILLER** (2760-2769) | | |
| 2760 | 2/10/2009 | BLP Marketing Materials | MILLER_000033-MILLER_000051 | |
| 2761 | 1/27/2010 | Nova Scotia Capital loan agreement to Derek J. Smith of $300,000 | MILLER_000003-MILLER_000013 | |
| 2762 | 4/29/2010 | Check to Nova Scotia Capital from MTSA for $13,500, bearing notation "Interest" | MILLER_000002-MILLER_000002 | |
| 2763 | 6/3/2010 | Baer-Miller email forwarding message from Smith re: FBI investigation | MILLER_000001-MILLER_000001 | |
| 2764 | | (Reserved) | | |
| -2769 | | (Reserved) | | |
| | | **HAROLD MILLSAP** (2770-2789) | | |
| 2770 | | Derek J. Smith's Curriculum Vitae | MILLSAP_000036-MILLSAP_000037 | |
| 2771 | 8/8/2002 | Brown memo to Retirement & Benefit Solutions, LLC - Milsap re: British Loan Program | MILLSAP_000044-MILLSAP_000046 | |
| 2772 | 2007 | Hal Millsap, III's list of client-lenders with amounts loaned. | MILLSAP_000070-MILLSAP_000099 | |
| 2773 | 2007 | Hal Millsap, III letter to his client - lenders re: need to switch to Enterprise Bank & Trust from Millenium Trust Company, LLC | MILLSAP_000067-MILLSAP_000067 | |
| 2774 | 10/13/2007 | Letter from RobertSmith to Milsap re: stop doing business with Robert Mack and M & M Financial Investors | MILLSAP_000031-MILLSAP_000031 | |
| 2775 | 10/13/2008 | Brown memo to Hal Millsap, III re: fears of a market meltdown in the UK. | MILLSAP_000007-MILLSAP_000009 | |
| 2776 | 7/23/2009 | Albert D. Carrell letter to Hal Millsap, III re: requesting withdrawal of some British Loan Program funds | MILLSAP_000053-MILLSAP_000053 | |
| 2777 | 8/5/2009 | Brown memo to Milsap re: economic fears in U.S are not | MILLSAP_000001-MILLSAP_000002 | |

129

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| | | the same in the U.K. | | |
| 2778 | | (Reserved) | | |
| -2789 | | (Reserved) | | |
| **JAMES NEILL** (2790-2799) | | | | |
| 2790 | 11/17/2007 | James Neill loan to Derek J. Smith for 105,000 bps | NEILL_000036-NEILL_000047 | |
| 2791 | 5/30/2008 | James Neill loan to Derek J. Smith for 150,000 bps | NEILL_000048-NEILL_000059 | |
| 2792 | 3/23/2009 | James Neill loan to Derek J. Smith for 29,776.25 bps | NEILL_000024-NEILL_000034 | |
| 2793 | 5/30/2009 | James Neill loan to Derek J. Smith for 150,000 bps | NEILL_000001-NEILL_000011 | |
| 2794 | 11/18/2009 | James Neill loan to Derek J. Smith for 105,000 bps | NEILL_000012-NEILL_000022 | |
| 2795 | | (Reserved) | | |
| -2799 | | (Reserved) | | |
| **BARBARA OTTERSON – VIVIAN THROCKMORTON** (2800-2809) | | | | |
| 2800 | 8/18/2009 | Vivian Throckmorton Loan to Smith for $300,000 | GOODERUM_000001-GOODERUM_000010 | |
| 2801 | | (Reserved) | | |
| -2809 | | (Reserved) | | |
| **RUDOLPH OUWENS** (2810-2819) | | | | |
| 2810 | | (Reserved) | | |
| -2819 | | (Reserved) | | |
| **MARY O'SULLIVAN** (2820-2839) | | | | |
| 2820 | 6/6/2008 | Thomas O'Sullivan Trust Document Making Mary O'Sullivan Sole First Trustee | O'Sullivan_000217-O'Sullivan_000225 | |
| 2821 | 7/23/2008 | Moloney Account Opening for Thomas O'Sullivan | O'Sullivan_000131-O'Sullivan_000152 | |
| 2822 | 7/31/2008 | Stifel Account Statement re Thomas O'Sullivan prior to transfer to Moloney Securities, Inc. | O'Sullivan_000199-O'Sullivan_000204 | |
| 2823 | 8/26/2008 | Moloney letter to Mary O'Sullivan re transfer of funds | O'Sullivan_000090-O'Sullivan_000090 | |
| 2824 | 8/31/2008 | Stifel Account Statement for Thomas O'Sullivan after | O'Sullivan_000193-O'Sullivan_000198 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | transfer to Lomoney | | |
| 2825 | 2/24/2009 | Brown Associates check from ACH account signed by Michael E. Houston re $21,250 quarterly interest to Mary O'Sullivan | O'Sullivan_000076-O'Sullivan_000077 | |
| 2826 | 4/13/2009 | Neil O'Sullivan Trust | O'Sullivan_000058-O'Sullivan_000075 | |
| 2827 | 6/2/2009 | Stajduhar-Winter e-mail and Michael E. Houston letter re quarterly interest payment and direct deposit | O'Sullivan_000087-O'Sullivan_000089 | |
| 2828 | 6/25/2009 | Moloney Securities, Inc. account opening documents for Neil O'Sullivan Trust Accounts | O'Sullivan_000030-O'Sullivan_000048 | |
| 2829 | 8/27/2009 | Thomas O'Sullivan Rollover Loan Agreement, $500k, 16% | O'Sullivan_000113-O'Sullivan_000123 | |
| 2830 | 9/9/2009 | Neil O'Sullivan Loan Agreement 9-19-09 and cover note by Kathryn A. Winter, $156k, 18% | O'Sullivan_000018-O'Sullivan_000029 | |
| 2831 | 12/15/2009 | Mary O'Sullivan Loan Agreement $87,811.21, 24% with Kathryn A. Winter note on top | O'Sullivan_000004-O'Sullivan_000015 | |
| 2832 | 1/12/2010 | Thomas O'Sullivan Rollover Loan Agreement $100k, 12% | O'Sullivan_000102-O'Sullivan_000112 | |
| 2833 | | (Reserved) | | |
| -2839 | | (Reserved) | | |
| **PHILLIP ROSEMANN** (2840-2889) | | | | |
| 2840 | 2/26/2009 | Rosemann-Sigillito-Vogel e-mail re: Metis deal and Parkside Commons | ROSEMANN_000001-ROSEMANN_000025 | |
| 2841 | 4/24/2009 | Rosemann-Sigillito e-mail re: closing on Phillip Rose-mailann's Parkside Commons project | ROSEMANN_000207-ROSEMANN_000213 | |
| 2842 | 5/21/2009 | Rosemann-Vogel-Sigillito e-mail re: meeting at the Racquet Club | ROSEMANN_000214-ROSEMANN_000214 | |
| 2843 | 6/29/2009 | Rosemann-Sigillito e-mail re: Metis funds and meetings. | ROSEMANN_000215-ROSEMANN_000217 | |
| 2844 | 9/18/2009 | Rosemann-Sigillito -Vogel e-mail re: progress on Metis deal | ROSEMANN_000225-ROSEMANN_000230 | |
| 2845 | 10/27/2009 | Rosemann- Sigillito e-mail re: Sigillito fell while abroad | ROSEMANN_000237-ROSEMANN_000243 | |
| 2846 | 11/30/2009 | Rosemann- Sigillito -Stajduhar e-mail re: doctors orders to shut off Blackberry | ROSEMANN_000251-ROSEMANN_0 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | | 00265 | |
| 2847 | 12/4/2009 | Rosemann- Sigillito e-mail re: Sigillito meeting with "family groups" | ROSEMANN_0002 99-ROSEMANN_0 00302 | |
| 2848 | 12/10/2009 | Rosemann- Sigillito e-mail re: Sigillito meeting with a very wealthy family | ROSEMANN_0002 94-ROSEMANN_0 00298 | |
| 2849 | 12/14/2009 | Rosemann- Sigillito e-mail re: Phillip Rosemann wants plan to get Smith current | ROSEMANN_0002 92-ROSEMANN_0 00294 | |
| 2850 | 12/16/2009 | Rosemann- Sigillito e-mail re: Phillip Rosemann wants comprehensive due diligence on Smith's properties | ROSEMANN_0002 90-ROSEMANN_0 00292 | |
| 2851 | 12/23/2009 | Rosemann- Sigillito e-mail re: Sigillito failed to make meeting | ROSEMANN_0002 83-ROSEMANN_0 00284 | |
| 2852 | 12/23/2009 | Rosemann- Sigillito e-mail re: Sigillito back from meeting on family trust | ROSEMANN_0002 85-ROSEMANN_0 00287 | |
| 2853 | 12/28/2009 | Rosemann- Sigillito e-mail re: Phillip Rosemann wants to bring lawsuit against Smith to recover amounts due | ROSEMANN_0002 81-ROSEMANN_0 00283 | |
| 2854 | 1/28/2010 | Rosemann- Sigillito e-mail re: delays in providing Phillip Rosemann with due diligence on Smith's properties | ROSEMANN_0003 25-ROSEMANN_0 00332 | |
| 2855 | 3/23/2010 | Sigillito -Rosemann-Stajduhar e-mail re: update on funding. | ROSEMANN_0003 41-ROSEMANN_0 00341 | |
| 2856 | 4/8/2010 | Rosemann- Sigillito e-mail re: Rucci will be taking over for Phillip Rosemann | ROSEMANN_0003 42-ROSEMANN_0 00342 | |
| 2857 | 4/29/2010 | Phillip Rosemann Mike Becker engagement letter for legal services re: Metis debt collection | ROSEMANN_0005 61-ROSEMANN_0 00563 | |
| 2858 | 5/5/2010 | Sigillito -Rosemann-Becker-Rucci e-mail re: blaming Brown for not gathering documentation for Phillip Rosemann | ROSEMANN_0003 43-ROSEMANN_0 00344 | |
| 2859 | 5/6/2010 | Rosemann- Sigillito -Becker e-mail re: Phillip Rosemann has received disturbing information about loans | ROSEMANN_0003 45-ROSEMANN_0 00346 | |
| 2860 | 5/7/2010 | Smith-Sigillito e-mail re: listing of the money Smith has spent related to the options, accountants, solicitors, etc. | ROSEMANN_0003 49-ROSEMANN_0 00349 | |
| 2861 | 5/7/2010 | Sigillito -Rosemann-Becker e-mail re: no impropriety | ROSEMANN_0003 47-ROSEMANN_0 00348 | |
| 2862 | 5/19/2010 | Rosemann- Sigillito e-mail re: Sigillito in Israel working on | ROSEMANN_0003 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| | | refunding efforts | 50-ROSEMANN_0 00351 | |
| 2863 | 5/24/2010 | Rosemann- Sigillito e-mail re: Sigillito will be back on Monday | ROSEMANN_0003 52-ROSEMANN_0 00352 | |
| 2864 | 6/4/2010 | Rosemann-Smith e-mail re: British Loan Program | ROSEMANN_0003 53-ROSEMANN_0 00354 | |
| 2865 | 6/7/2010 | Rosemann-Smith e-mail re: authorship of email | ROSEMANN_0003 55-ROSEMANN_0 00355 | |
| 2866 | 1/16/2009 | Rosemann loan to Smith for $863,015.63 | ROSEMANN_0004 26-ROSEMANN_0 00436 | |
| 2867 | 1/18/2009 | Rosemann Loan to Smith for $280,344.40 | ROSEMANN_0004 37-ROSEMANN_0 00447 | |
| 2868 | | (Reserved) | | |
| -2889 | | (Reserved) | | |
| **SEBASTIAN RUCCI** (2890-2959) | | | | |
| 2890 | 11/30/2007 | Phillip Rosemann customer authorization re CDARS | RUCCI_000190-RU CCI_000191 | |
| 2891 | 4/5/2010 | Rucci-Sigillito-Brown-Rosemann e-mail re: "spreadsheet of payment made on behalf of Phillip Rosemann for Distinctive Properties UK Limited in 2009" | RUCCI_000001-RU CCI_000002 | |
| 2892 | 4/7/2010 | Rucci- Sigillito -Brown-Rosemann e-mail re: request for documentation of what Smith purchased with Phillip Rosemann's money | RUCCI_000009-RU CCI_000011 | |
| 2893 | 4/7/2010 | Stajduhar-Rucci-Rosemann-Brown e-mail re: amount of Phillip Rosemann's loans currently in default with Smith - $5,789,632.01. | RUCCI_000007-RU CCI_000008 | |
| 2894 | 4/7/2010 | Stajduhar-Rucci- Sigillito -Brown e-mail re: Sigillito response to Phillip Rosemann lawsuit | RUCCI_000005-RU CCI_000006 | |
| 2895 | 4/8/2010 | Rucci-Becker- Sigillito e-mail re: Rucci is representing Phillip Rosemann on the Smith loans | RUCCI_000017-RU CCI_000019 | |
| 2896 | 4/8/2010 | Sigillito -Rucci-Rosemann-Stajduhar e-mail re: gathering documentation - partial refinancing of debt | RUCCI_000013-RU CCI_000015 | |
| 2897 | 4/9/2010 | Rucci-Brown- Sigillito e-mail re: today's phone call. | RUCCI_000024-RU CCI_000024 | |
| 2898 | 4/9/2010 | Rucci-Becker- Sigillito e-mail re: Conference call today. | RUCCI_000023-RU CCI_000023 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 2899 | 4/9/2010 | Rucci- Sigillito -Stajduhar e-mail re: thanks for sending the loan agreements | RUCCI_000020-RUCCI_000021 | |
| 2900 | 4/15/2010 | Becker-Rucci e-mail re: Paul Vogel and Roland "Rollie" Baer reports | RUCCI_000030-RUCCI_000051 | |
| 2901 | 4/15/2010 | Rosemann- Sigillito e-mail re: Phillip Rosemann request for an update | RUCCI_000060-RUCCI_000060 | |
| 2902 | 4/18/2010 | Rucci-Becker- Sigillito -Rosemann e-mail re: Rucci's review of the Paul Vogel and Roland "Rollie" Baer due diligence reports | RUCCI_000062-RUCCI_000066 | |
| 2903 | 4/19/2010 | Becker-Rucci-Brown e-mail re: asking Brown to help get Rucci's documentation | RUCCI_000067-RUCCI_000068 | |
| 2904 | 4/20/2010 | Bakshi-Rucci e-mail re: findings from her initial investigation of Smith and Distinctive Properties UK Limited | RUCCI_000069-RUCCI_000071 | |
| 2905 | 4/20/2010 | Rucci-Cooke e-mail re: his thoughts on Little Farm Nursery. | RUCCI_000072-RUCCI_000073 | |
| 2906 | 4/21/2010 | Becker-Rucci- Sigillito -Vogel e-mail re: trying to get Phillip Rosemann some answers | RUCCI_000080-RUCCI_000081 | |
| 2907 | 4/26/2010 | Rucci-Becker-Rosemann-Vitullo e-mail re: default judgment against Smith | RUCCI_000079-RUCCI_000079 | |
| 2908 | 4/30/2010 | Becker-Rucci e-mail re: accounting for Phillip Rosemann's money | RUCCI_000090-RUCCI_000090 | |
| 2909 | 4/30/2010 | Sigillito -Becker-Vogel e-mail re: meeting with Smith | RUCCI_000083-RUCCI_000085 | |
| 2910 | 4/30/2010 | Rucci-Becker e-mail re: Sigillito meeting with Smith | RUCCI_000086-RUCCI_000089 | |
| 2911 | 4/30/2010 | Bakshi-Rucci e-mail re: speaking with Smith | RUCCI_000092-RUCCI_000092 | |
| 2912 | 5/5/2010 | Sigillito -Rosemann-Becker-Rucci e-mail re: Brown not gathering requested documentation | RUCCI_000093-RUCCI_000094 | |
| 2913 | 5/6/2010 | Bakshi-Smith e-mail re: summarizing meeting | RUCCI_000096-RUCCI_000098 | |
| 2914 | 5/6/2010 | Rucci- Sigillito -Becker e-mail re: what happened to Phillip Rosemann's money | RUCCI_000095-RUCCI_000095 | |
| 2915 | 5/8/2010 | Rucci-Rosemann e-mail re: $13m of Phillip Rosemann's money went to British Loan Program | RUCCI_000099-RUCCI_000100 | |
| 2916 | 5/10/2010 | Bakshi-Rucci e-mail re: breakdown of Smith's properties | RUCCI_000102-RUCCI_000104 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 2917 | 5/10/2010 | Becker-Rucci e-mail re: Phillip Rosemann accounting received on Saturday | RUCCI_000105-RUCCI_000116 | |
| 2918 | 5/10/2010 | Becker-Brown- Sigillito e-mail re: Phillip Rosemann accounting | RUCCI_000101-RUCCI_000101 | |
| 2919 | 5/11/2010 | Rucci- Sigillito -Brown e-mail re: steps to avoid default judgment | RUCCI_000122-RUCCI_000122 | |
| 2920 | 5/11/2010 | Bakshi-Smith e-mail re: request for confirmation and details | RUCCI_000117-RUCCI_000119 | |
| 2921 | 5/12/2010 | Rucci-Smith-Bakshi e-mail re: questions about British Loan Program | RUCCI_000124-RUCCI_000125 | |
| 2922 | 5/13/2010 | Becker-Brown-Rucci e-mail re: tracing money | RUCCI_000126-RUCCI_000126 | |
| 2923 | 5/13/2010 | Becker- Sigillito -Vogel e-mail re: British Loan Program questions | RUCCI_000127-RUCCI_000130 | |
| 2924 | 5/14/2010 | Sigillito -Brown-Becker-Vogel e-mail re: responsibility to account for client monies | RUCCI_000136-RUCCI_000137 | |
| 2925 | 5/14/2010 | Becker-Stajduhar-Rucci e-mail re: meeting | RUCCI_000140-RUCCI_000142 | |
| 2926 | 5/14/2010 | Becker- Sigillito -Vogel e-mail re: Phillip Rosemann buy out plan | RUCCI_000138-RUCCI_000139 | |
| 2927 | 5/14/2010 | Rucci-Smith e-mail re: hold off on default judgment | RUCCI_000145-RUCCI_000145 | |
| 2928 | 5/14/2010 | Rucci- Sigillito -Brown-Vogel e-mail re: Phillip Rosemann invested based on false representations | RUCCI_000133-RUCCI_000135 | |
| 2929 | 5/14/2010 | Smith-Rucci e-mail re: monies not wired to me were used in furtherance of Distinctive Properties UK Limited | RUCCI_000143-RUCCI_000144 | |
| 2930 | 5/17/2010 | Phillip Rosemann Loan Summary given to Phillip Rosemann | RUCCI_000360-RUCCI_000366 | |
| 2931 | 5/18/2010 | Sigillito -Becker e-mail re: Brown's refusal to help | RUCCI_000146-RUCCI_000146 | |
| 2932 | 5/23/2010 | Rucci- Sigillito e-mail re: Phillip Rosemann accounting is incomplete | RUCCI_000148-RUCCI_000148 | |
| 2933 | 5/25/2010 | Helfrey-Rucci e-mail re: FBI search | RUCCI_000150-RUCCI_000151 | |
| 2934 | 5/28/2010 | Rucci-Smith e-mail re: signed signature last pages | RUCCI_000153-RUCCI_000153 | |
| 2935 | 2011 | Phillip Rosemann Compilation of Loans | RUCCI_000192-RUCCI_000357 | |
| 2936 | 2011 | Phillip Rosemann Investments Summary | RUCCI_000358-RUCCI_000359 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 2937 | | (Reserved) | | |
| -2959 | | (Reserved) | | |
| **PATTRICK SCHUMANN** (2960-2979) | | | | |
| 2960 | 8/19/2009 | Schumann-Darte e-mail re: meeting with Sigillito and Paul Vogel | SCHUMANN_000001-SCHUMANN_000001 | |
| 2961 | 8/20/2009 | Schumann-Vogel e-mail chain re: meeting with Sigillito and Paul Vogel re: "trust structure" of loan program | SCHUMANN_000002-SCHUMANN_000003 | |
| 2962 | 8/27/2009 | D. Patrick Schumann notes regarding meeting with Paul Vogel and Sigillito | SCHUMANN_000008-SCHUMANN_000028 | |
| 2963 | 12/7/2009 | D. Patrick Schumann's handwritten notes of teleconference with Sigillito | SCHUMANN_000035-SCHUMANN_000035 | |
| 2964 | 12/10/2009 | Sigillito-Schumann e-mail re: answers to D. Patrick Schumann's questions | SCHUMANN_000032-SCHUMANN_000034 | |
| 2965 | 12/17/2009 | D. Patrick Schumann - Barbara Dunning email re: potential cashing out of loans to Smith | SCHUMANN_000036-SCHUMANN_000036 | |
| 2966 | 2/10/2010 | Schumman's handwritten notes re: Enterprise Bank & Trust Trust Investment Committee meeting | SCHUMANN_000057-SCHUMANN_000057 | |
| 2967 | 2/10/2010 | Trust Investment Committee Minutes | SCHUMANN_000040-SCHUMANN_000041 | |
| 2968 | 4/5/2010 | Schuman handwritten notes re: "UK Notes" | SCHUMANN_000042-SCHUMANN_000042 | |
| 2969 | 5/10/2010 | Chart titled "U.K. Note - Past Due Interest and Principal Payments" | SCHUMANN_000063-SCHUMANN_000064 | |
| 2970 | 5/10/2010 | D. Patrick Schumann's notes of meeting with Sigillito and Mike Becker | SCHUMANN_000061-SCHUMANN_000062 | |
| 2971-2979 | | (Reserved) | | |
| **DAVID SINDELAR** (2980-2999) | | | | |
| 2980 | 4/4/2009 | Sindelar-Cohen e-mail re: potential investment in British Loan Program | Sindelar00001-Sindelar00001 | |
| 2981 | 4/6/2009 | Sindelar-Sigillito-Stajduhar e-mail chain re: questions re: asset and liability statement for Smith | Sindelar00007-Sindelar00009 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 2982 | 4/8/2009 | Sindelar-Sigillito e-mail re: David M. Sindelar's questions re: British Loan Program | Sindelar00012-Sindelar00013 | |
| 2983 | 4/13/2009 | Sindelar-Sigillito e-mail re: David M. Sindelar's cash flow needs | Sindelar00014-Sindelar00014 | |
| 2984 | 5/4/2009 | Sindelar-Sigillito email chain re: "deadline for commitment for funding" | Sindelar00016-Sindelar00016 | |
| 2985 | | (Reserved) | | |
| -2999 | | (Reserved) | | |
| **DEREK SMITH** (3000-3149) | | | | |
| 3000 | | Plea agreement | | |
| 3001 | | Letter agreement | | |
| 3002 | 10/8/1999 | Smith's Michael John Morrison Options Contracts during British Loan Program | SMITH_00000252-SMITH_00000281 | |
| 3003 | 12/21/2000 | Magpie Cottage valuation 1.2m bps | SMITH_00000405-SMITH_00000408 | |
| 3004 | 2001 | Michael John Morrison Parcel Sales Contract for 2.75m bps - upon exercise and completion of option | SMITH_00000235-SMITH_00000251 | |
| 3005 | 3/6/2001 | Smith's Taylor Option Contract on Bracknell | SMITH_00000301-SMITH_00000315 | |
| 3006 | 6/11/2001 | Grand Hotel transfer to Smith for 300k bps | SMITH_00000103-SMITH_00000110 | |
| 3007 | 8/17/2001 | St. Kilda Hotel Land Registry - Smith 200k bps | SMITH_00000086-SMITH_00000088 | |
| 3008 | 11/16/2001 | Article re delay in development of Grand Hotel | SMITH_00000111-SMITH_00000112 | |
| 3009 | 12/14/2001 | Smith's Land at Pewsey Option Agreement | SMITH_00000366-SMITH_00000380 | |
| 3010 | 1/24/2003 | Little Farm Nursery Option Contract - Robert Smith | SMITH_00000447-SMITH_00000455 | |
| 3011 | 2/22/2003 | Grand Hotel fire | SMITH_00000113-SMITH_00000115 | |
| 3012 | 12/2003 | Amen Corner Planning Draft | SMITH_00000166-SMITH_00000218 | |
| 3013 | 1/21/2004 | Grand Hotel Sales Contract 1.175m bps | SMITH_00000124-SMITH_00000149 | |
| 3014 | 5/12/2004 | Smith Grand Hotel planning proposal | SMITH_00000116-SMITH_00000123 | |
| 3015 | 6/18/2004 | Smith sale of Foxlands Hotel 1.155m bps | SMITH_00000051-SMITH_00000056 | |
| 3016 | 6/18/2004 | Amen Corner - 3 year delay | SMITH_00000219-SMITH_00000234 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 3017 | 11/2005 | Hinton Grange Valuation 2.45m bps | SMITH_00000469-SMITH_00000480 | |
| 3018 | 11/17/2005 | Grand Hotel planning proposal | SMITH_00000150-SMITH_00000156 | |
| 3019 | 1/1/2006 | Hinton Grange registration | SMITH_00000460-SMITH_00000468 | |
| 3020 | 1/4/2006 | Smith-Swinburne e-mail re ongoing solvency issues and need to know total loans outstanding | SMITH_000613-SMITH_000613 | |
| 3021 | 3/2/2006 | Grand Hotel plan valuation 2m bps | SMITH_00000157-SMITH_00000158 | |
| 3022 | 8/18/2006 | Grand Hotel sales contract 1.9m bps | SMITH_00000159-SMITH_00000162 | |
| 3023 | 12/21/2006 | Land at Pewsey planning proposal | SMITH_00000361-SMITH_00000365 | |
| 3024 | 3/14/2007 | Brown-Smith letter re return of funds for Olde Bell Hotel | SMITH_00000484-SMITH_00000486 | |
| 3025 | 10/23/2007 | Land at Pewsey Architects invoice | SMITH_00000358-SMITH_00000360 | |
| 3026 | 3/25/2008 | Michael John Morrison Option sales contract for 1.5m bps plus share of profit upon exercise | SMITH_00000288-SMITH_00000290 | |
| 3027 | 10/16/2008 | Smith's Audrey Head Option re Bracknell, 1k bps; to buy for 300k bps | SMITH_00000291-SMITH_00000300 | |
| 3028 | 4/3/2009 | Article re real estate crash in UK | SMITH_00000013-SMITH_00000018 | |
| 3029 | 7/17/2009 | Smith purchase contract for Fleece Hotel | SMITH_00000507-SMITH_00000513 | |
| 3030 | 8/18/2009 | Smith purchase contract for Tara House | SMITH_00000537-SMITH_00000539 | |
| 3031 | 9/16/2009 | Fleece Hotel contract terms - shares of corporation, 75% mortgage | SMITH_00000523-SMITH_00000524 | |
| 3032 | 10/1/2009 | Stajduhar-Smith e-mail re third party beneficiary letter to Rudoph Rudolph Ouwens, MD. | SMITH_000694-SMITH_000695 | |
| 3033 | 10/9/2009 | Smith letter re third party beneficiary letter to Paul Francher | SMITH_000698-SMITH_000699 | |
| 3034 | 10/9/2009 | Smith letter re third party beneficiary letter to Ed Edward A. Chunglo | SMITH_000696-SMITH_000697 | |
| 3035 | 10/23/2009 | Smith-Sigillito e-mail re receipt of 88.9k bps, expects more, lacks info re loan amounts, | SMITH_00000554-SMITH_00000556 | |
| 3036 | 11/4/2009 | Smith letter to Enterprise re expected payment of $1.5m to Phillip Rosemann | SMITH_000692-SMITH_000692 | |
| 3037 | 11/30/2009 | Smith-Sigillito e-mail re need funds to keep projects going and in the dark re lenders not being paid | SMITH_00000495-SMITH_00000496 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 3038 | 1/6/2010 | Millsap-Sigillito e-mail cc Smith re complete meltdown and what is Smith doing | SMITH_000701-SMITH_000701 | |
| 3039 | 1/15/2010 | Sigillito-Millsap e-mail cc Smith re forwards purported message from Smith | SMITH_000704-SMITH_000704 | |
| 3040 | 1/15/2010 | Sigillito-Smith e-mail re proposed response to Hal Millsap, III e-mail | SMITH_000702-SMITH_000702 | |
| 3041 | 2/7/2010 | Smith copy of Sigillito e-mail with draft of letter to investors for 2-8-10 with notes | SMITH_000710-SMITH_000710 | |
| 3042 | 2/7/2010 | Sigillito-Smith e-mail re draft of letter to lenders and meeting in London | SMITH_000707-SMITH_000707 | |
| 3043 | 2/7/2010 | Sigillito-Brown-Smith e-mail string re draft of letter to lenders and meeting in London | SMITH_000705-SMITH_000706 | |
| 3044 | 2/8/2010 | Sigillito-Brown-Smith e-mail string re changes to letter and calming Hal Millsap, III | SMITH_000708-SMITH_000709 | |
| 3045 | 2/8/2010 | Brown-Stajduhar e-mail cc Smith and Sigillito re instructions for sending out letter | SMITH_000713-SMITH_000713 | |
| 3046 | 2/8/2010 | Chunglo-Smith e-mail re response to letter and claims Sigillito wrote it | SMITH_000715-SMITH_000718 | |
| 3047 | 2/8/2010 | Millsap-Brown-Sigillito-Smith e-mail re threats to report to lenders if does not receive documents requested, Brown to "becalm these waters", another Smith letter suggested | SMITH_000711-SMITH_000712 | |
| 3048 | 2/9/2010 | Fleece Hotel asbestos invoice | SMITH_00000527-SMITH_00000528 | |
| 3049 | 2/9/2010 | Sigillito-Brown e-mail cc Smith re Smith source of funds for new acquisitions, Sigillito knows facts | SMITH_000729-SMITH_000731 | |
| 3050 | 2/9/2010 | Brown-Smith e-mail re answering changes in A/L statements | SMITH_000732-SMITH_000733 | |
| 3051 | 2/9/2010 | Brown-Smith-Sigillito e-mail re purchase of new projects when Hal Millsap, III and clients not being paid | SMITH_000725-SMITH_000725 | |
| 3052 | 2/19/2010 | Smith-Sigillito e-mail re Smith in dire situation, signing last pages of loan agreements, no knowledge of loan amounts, receiving no new money, has to sell home | SMITH_00000497-SMITH_00000499 | |
| 3053 | 2/19/2010 | Chunglo-Smith e-mail re experience with Sigillito | SMITH_000741-SMITH_000741 | |
| 3054 | 2/19/2010 | Sigillito-Smith e-mail re Smith can ignore Edward A. Chunglo | SMITH_000742-SMITH_000743 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| 3055 | 2/22/2010 | Sigillito-Smith e-mail re assurance of funding | SMITH_00000500-SMITH_00000501 | |
| 3056 | 2/24/2010 | Chunglo-Smith e-mail re why ignoring him | SMITH_000744-SMITH_000744 | |
| 3057 | 2/24/2010 | Tara House Surveyors bill | SMITH_00000540-SMITH_00000541 | |
| 3058 | 2/26/2010 | Chunglo-Smith-Millsap-Sigillito e-mail re payments overdue since 6/09 | SMITH_000745-SMITH_000745 | |
| 3059 | 3/25/2010 | Brown-Smith-Sigillito e-mail re Edward A. Chunglo sued Smith | SMITH_000751-SMITH_000751 | |
| 3060 | 3/27/2010 | Brown-Smith-Sigillito e-mail re securitizing an interest in Little Farm Nursery but title in Robert Smith's name | SMITH_000752-SMITH_000752 | |
| 3061 | 3/28/2010 | Brown-Sigillito-Smith e-mail re Edward A. Chunglo solution, Sigillito concern about giving Edward A. Chunglo information, will go on the rocks | SMITH_000755-SMITH_000756 | |
| 3062 | 3/28/2010 | Smith-Brown e-mail forwarding Edward A. Chunglo e-mail re Sigillito lies | SMITH_000759-SMITH_000759 | |
| 3063 | 3/28/2010 | Smith-Brown e-mail forwarding Edward A. Chunglo e-mail re amount in arrears | SMITH_000757-SMITH_000758 | |
| 3064 | 3/31/2010 | Brown-Smith-Sigillito e-mail re securitization of Hinton Grange Hotel for Edward A. Chunglo | SMITH_000763-SMITH_000764 | |
| 3065 | 3/31/2010 | Sigillito-Brown e-mail re he will have no more communication with Edward A. Chunglo | SMITH_000765-SMITH_000766 | |
| 3066 | 4/6/2010 | Smith-Sigillito e-mail cc Brown re Smith's situation re the loans and the properties, no knowledge of Phillip Rosemann agreement, Sigillito responds with good news | SMITH_00000502-SMITH_00000504 | |
| 3067 | 4/7/2010 | Audrey Head Option Agreement by Yvonne Smith | SMITH_00000547-SMITH_00000551 | |
| 3068 | 4/9/2010 | Rucci-Sigillito-Brown-Smith e-mail string re Smith horrified at amount of loans, defaults, only recently received funds | SMITH_00000614-SMITH_00000623 | |
| 3069 | 4/20/2010 | Brown-Becker-Sigillito-Smith e-mail re Sigillito spent most time with Smith past years and is "read in" to answer Rucci questions | SMITH_000771-SMITH_000773 | |
| 3070 | 4/30/2010 | Asset and Liability Statement with notes | SMITH_000812-SMITH_000812 | |
| 3071 | 5/3/2010 | Sigillito-Smith e-mail re request for funds spent on projects and projects status | SMITH_000774-SMITH_000774 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 3072 | 5/3/2010 | Sigillito-Smith e-mail forwarding Mike Becker e-mail so Smith can see what they are saying | SMITH_000775-SMITH_000775 | |
| 3073 | 5/6/2010 | Smith-Sigllito e-mail re asset value and Little Farm Nursery issues | SMITH_000776-SMITH_000777 | |
| 3074 | 5/7/2010 | Smith-Sigillito e-mail re list of professional expenses on projects | SMITH_000778-SMITH_000778 | |
| 3075 | 5/8/2010 | Supplemental Michael John Morrison Option | SMITH_00000282-SMITH_00000287 | |
| 3076 | 5/9/2010 | Brown-Sigillito e-mail c Smith re Sigillito can't control his clients, Phillip Rosemann, Noel Bosse, Brown unsure of amount of loan | SMITH_000779-SMITH_000780 | |
| 3077 | 5/12/2010 | Smith notes from Sigillito meeting re response to Rucci questions | SMITH_000813-SMITH_000814 | |
| 3078 | 5/13/2010 | Sigillito-Vogel-Becker-Smith e-mail re Smith responses to Rucci questions | SMITH_000805-SMITH_000806 | |
| 3079 | 5/14/2010 | Rucci-Smith-Sigillito-Vogel e-mail re Smith response to Rucci questions, what else to say | SMITH_000791-SMITH_000793 | |
| 3080 | 5/16/2010 | Smith-Rucci-Sigillito e-mail re response and more questions by Rucci, Sigillito says they will discuss | SMITH_000807-SMITH_000810 | |
| 3081 | 5/16/2010 | Brown-Smith e-mail cc Sigillito re California lender $10m but would require proving underlying strengths and abilities | SMITH_000788-SMITH_000789 | |
| 3082 | 5/25/2010 | Brown-Smith e-mail re need to confer | SMITH_000794-SMITH_000794 | |
| 3083 | 5/27/2010 | Sigillito-Smith e-mail re coming with David Helfrey 6-2-10 | SMITH_000795-SMITH_000795 | |
| 3084 | 6/1/2010 | Sigillito-Smith-Helfrey e-mail re exchange of addresses | SMITH_000798-SMITH_000798 | |
| 3085 | 6/3/2010 | Helfrey-Smith e-mail re communicating with other lenders | SMITH_000799-SMITH_000799 | |
| 3086 | 6/3/2010 | Copy of David Helfrey e-mail to Smith with handwritten notes on it from meeting with David Helfrey | SMITH_000815-SMITH_000815 | |
| 3087 | 6/3/2010 | Helfrey-Smith e-mail re draft of letter to lenders Version 1 | SMITH_000801-SMITH_000801 | |
| 3088 | 6/3/2010 | Helfrey-Smith e-mail re draft of letter to lenders Version 2 | SMITH_000802-SMITH_000803 | |
| 3089 | 7/13/2010 | Little Farm Nrusery Registry - Robert Smith | SMITH_00000439-SMITH_00000442 | |
| 3090 | 7/14/2010 | Sigillito-Smith e-mail re return of $99k because it was personal money | SMITH_00000487-SMITH_00000489 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|---|---|---|---|---|
| 3091 | 8/4/2010 | Summary of Smith Non-BLP Debt | SMITH_00000552-SMITH_00000553 | |
| 3092 | 8/25/2010 | Magpie Cottage Land Registry | SMITH_00000399-SMITH_00000404 | |
| 3093 | 9/3/2010 | Charge against Magpie Cottage | SMITH_00000542-SMITH_00000544 | |
| 3094 | 1/25/2011 | Collection of unsigned loan signature pages and FDA's | SMITH_000624-SMITH_000688 | |
| 3095 | 1/25/2011 | Summary of Smith Receipts from British Loan Program per Mark Ballamy | SMITH_00000481-SMITH_00000483 | |
| 3096 | 1/25/2011 | Summary of A/L Statements 2000-2010 per Mark Ballamy | SMITH_00000025-SMITH_00000047 | |
| 3097 | 1/25/2011 | Smith expenditures Summary 2007-2010 | SMITH_00000490-SMITH_00000494 | |
| 3098 | 9/13/2010 | Smith Proffer Letter | Smith Wit Statement | |
| 3099 | | Little Farm Nursery Registry | SMITH_00000816-SMITH_00000819 | |
| 3100 | | Magpie Registry | SMITH_00000820-SMITH_00000823 | |
| 3101 | | Land at Christmas Common Registry | SMITH_00000824-SMITH_00000826 | |
| 3102 | | Land East of Holland Ridge | SMITH_00000827-SMITH_00000830 | |
| 3103 | | Land South of Blackmoor Road | SMITH_00000831-SMITH_00000833 | |
| 3104 | | (Reserved) | | |
| -3149 | | (Reserved) | | |
| **ELIZABETH STAJDUHAR** (3150-3199) | | | | |
| 3150 | | Plea Agreement | | |
| 3151 | | Letter Agreement | | |
| 3152 | | (Reserved) | | |
| -3199 | | (Reserved) | | |
| **SWINBURNE** (3200-3219) | | | | |
| 3200 | 1/4/2006 | Sigillito-Swinburne e-mail re: Smith's concern about his solvency | SWINBURNE_000006-SWINBURNE_000009 | |
| 3201 | 1/17/2007 | Swinburne & Jackson's receipt of a wire transfer of £1,304,563.33 from James Scott Brown Associates on January 17, 2007 | SWINBURNE_000010-SWINBURNE_000010 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 3202 | 1/17/2007 | Swinburne & Jackson's request for fundsflow, cheque request, faxed authorization letter to Llordslink requesting the transfer and receipt verifying the wire transfer of £1,306,063.33 to Jacobs Allen Stuart Hammond on January 17, 2007 | SWINBURNE_000 011-SWINBURNE_ 000011 | |
| 3203 | 2/19/2007 | Swinburne & Jackson's receipt of a wire transfer of £408,855.96 from Martin T. Sigillito Attorney at Law IOLTA Trust on February 19, 2007 | SWINBURNE_000 012-SWINBURNE_ 000012 | |
| 3204 | 2/19/2007 | Swinburne & Jackson's request for fundsflow and receipt verifying the wire transfer of £397,269.31 to Jacobs Allen Stuart Hammond on February 19, 2007 | SWINBURNE_000 013-SWINBURNE_ 000021 | |
| 3205 | | (Reserved) | | |
| -3219 | | (Reserved) | | |
| **PAUL VOGEL (3220-3249)** | | | | |
| 3220 | 1/17/2007 | Phillip Rosemann $5m Metis loan note | VOGEL_000003-V OGEL_000004 | |
| 3221 | 11/24/2008 | Sigilltio letter to Michael Stuck | VOGEL_000001-V OGEL_000002 | |
| 3222 | 2/6/2009 | Cranmer Associates note | VOGEL_000010-V OGEL_000013 | |
| 3223 | 2/10/2009 | Paul Vogel Due Diligence Report | VOGEL_000019-V OGEL_000022 | |
| 3224 | 5/30/2009 | Paul Vogel Expense Report for 5/09 UK trip with Sigillito and Roland "Rollie" Baer | VOGEL_000061-V OGEL_000061 | |
| 3225 | 8/31/2009 | Paul Vogel Expense Report for 7/09 UK trip | VOGEL_000062-V OGEL_000062 | |
| 3226 | 9/14/2009 | Sigillito letter to Mark Kelly re Phillip Rosemann delayed Hamptons payment | VOGEL_000009-V OGEL_000009 | |
| 3227 | 9/16/2009 | Brown-Sigillito cc Paul Vogel e-mail re Smith assets mortgaged to the hilt, security no value | VOGEL_002567-V OGEL_002570 | |
| 3228 | 5/6/2010 | Sigillito-Vogel and Mike Becker e-mail re "failure to communicate", get them the whole package, ridiculous accusations, people will take a "needless bath", suffer no loss over a reasonable term | VOGEL_000660-V OGEL_000661 | |
| 3229 | 5/6/2010 | Sigillito-Becker cc Paul Vogel e-mail re Sigillito does not know what to do with Rucci claim, not all money went to Derek, most used to carry/refinance | VOGEL_000676-V OGEL_000676 | |

143

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| 3230 | 5/8/2010 | Phillip Rosemann accounting given to Paul Vogel at meeting with Sigillito and Mike Becker | VOGEL_000028-VOGEL_000035 | |
| 3231 | 5/24/2010 | Sigillito-Vogel e-mail re "I am down to nothing." | VOGEL_000023-VOGEL_000024 | |
| 3232 | 5/26/2010 | Paul Vogel British Loan Program client/lender list | VOGEL_000050-VOGEL_000050 | |
| 3233 | 05/06/2010 | Sigillito-Becker cc Vogel e-mail re all money used to carry debt, refund in part, pay professionals | VOGEL_000670-VOGEL_000670 | |
| 3234 | | (Reserved) | | |
| -3249 | | (Reserved) | | |
| **KIM WALKER** (3250-3259) | | | | |
| 3250 | 2/13/2009 | Sigillito-Walker e-mail re: Vogel report | WALKER_000002-WALKER_000006 | |
| 3251 | 3/24/2009 | Sigillito-Walker e-mail re: short term opportunity in Turkey | WALKER_000001-WALKER_000001 | |
| 3252 | | (Reserved) | | |
| -3259 | | (Reserved) | | |
| **BRAD WERNER** (3260-3269) | | | | |
| 3260 | 12/3/2009 | Receipt reflecting $500,000 loan to Distinctive Properties UK Limited by Bradford K. Werner | WERNER_000001-WERNER_000001 | |
| 3261 | 12/4/2009 | J.H. Bradford K. Werner Revocable Living Trust to Derek J. Smith for $500,000 | WERNER_000012-WERNER_000022 | |
| 3262 | 3/4/2010 | Receipt reflecting $500,000 loan to Distinctive Properties UK Limited by Bradford K. Werner, with Bradford K. Werner's handwritten notes | WERNER_000002-WERNER_000002 | |
| 3263 | 3/6/2010 | J.H. Bradford K. Werner Revocable Living Trust to Derek J. Smith for $500,000 | WERNER_000032-WERNER_000042 | |
| 3264 | | (Reserved) | | |
| -3269 | | (Reserved) | | |
| **GILES WHEELER** (3270-3279) | | | | |
| 3270 | | Wheeler Curriculum Vitae | | |
| 3271 | | (Reserved) | | |
| 3272 | | (Reserved) | | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| 3273 | | (Reserved) | | |
| 3274 | | (Reserved) | | |
| -3279 | | (Reserved) | | |
| **KATHRYN WINTER** (3280-3329) | | | | |
| 3280 | 2008 | Kathryn A. Winter notes of meeting with Paul Vogel | WINTER_000073-WINTER_000073 | |
| 3281 | 1/12/2009 | O'Sullivan LA for $100k | WINTER_000076-WINTER_000086 | |
| 3282 | 2/10/2009 | Paul Vogel & Roland "Rollie" Baer reports given to Kathryn A. Winter | WINTER_000090-WINTER_000125 | |
| 3283 | 4/8/2009 | Carol McCarthy LA for $500k | WINTER_000126-WINTER_000137 | |
| 3284 | 8/27/2009 | O'Sullivan LA for $500k | WINTER_000157-WINTER_000167 | |
| 3285 | 9/19/2009 | Mary O'Sullivan LA for $156k | WINTER_000170-WINTER_000181 | |
| 3286 | 10/30/2009 | Sigillito-Winter EM re new UK opportunity | WINTER_000448-WINTER_000448 | |
| 3287 | 11/3/2009 | Stajduhar-Winter e-mail re redemption of her loan | WINTER_000446-WINTER_000446 | |
| 3288 | 11/16/2009 | Sigillito-Winter e-mail re missed Mary O'Sullivan payments | WINTER_000441-WINTER_000442 | |
| 3289 | 12/9/2009 | Sigillito-Winter e-mail re interest rate issue on Mary O'Sullivan loan | WINTER_000431-WINTER_000432 | |
| 3290 | 12/14/2009 | Sigillito-Winter e-mail re confiential UK update | WINTER_000194-WINTER_000194 | |
| 3291 | 1/11/2010 | Sigillito-Winter e-mail re delayed payment due to snow storm in UK | WINTER_000429-WINTER_000429 | |
| 3292 | 3/8/2010 | Winter-Sigillito e-mail re $400k in new funds | WINTER_000427-WINTER_000427 | |
| 3293 | 3/8/2010 | Winter-Sigillito e-mail re delay in loan agreement | WINTER_000424-WINTER_000425 | |
| 3294 | 3/15/2010 | Stajduhar-Winter e-mail re checking on when loan funds will be received | WINTER_000421-WINTER_000421 | |
| 3295 | 3/16/2010 | Winter-Finan-Sigillito e-mail re dinner plans | WINTER_000420-WINTER_000420 | |
| 3296 | 3/16/2010 | O'Hanlon LA for $125k | WINTER_000263-WINTER_000273 | |
| 3297 | 3/16/2010 | Carol McCarthy LA for $125k | WINTER_000252-WINTER_000262 | |
| 3298 | 3/30/2010 | Winter-Sigillito-Stajduhar EM re Angelene Block $500k | WINTER_000419-WINTER_000419 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | loan needs to be redeemed, when will payment be made | | |
| 3299 | 4/5/2010 | Sigillito memo to Kathryn A. Winter re Angelene Block money kept in UK and saved money by not having it shipped from UK and loss of exchange rate | WINTER_000251-WINTER_000251 | |
| 3300 | 4/8/2010 | Winter-Stajduahr e-mail re terms of loan | WINTER_000418-WINTER_000418 | |
| 3301 | 4/8/2010 | Winter-Stajduhar e-mail re rollover interest not shown on EBT statement | WINTER_000417-WINTER_000417 | |
| 3302 | 4/15/2010 | Winter-Stajduhar e-mail re Kathryn A. Winter needs $500k wired to her immediately | WINTER_000416-WINTER_000416 | |
| 3303 | 5/7/2010 | Winter-Stajduhar e-mail re lack on interest coming into EBT statements | WINTER_000413-WINTER_000413 | |
| 3304 | 5/12/2010 | Sigillito-Winter-Stajduhar e-mail re excuses for non-payment re ash, BA strike | WINTER_000450-WINTER_000451 | |
| 3305 | 5/12/2010 | Sigillito-Winter e-mail re delay in payment due to delayed inbound payment to Smith | WINTER_000412-WINTER_000412 | |
| 3306 | 5/12/2010 | Sigillito e-mail auto response re Sigillito gone until 5-24-10 | WINTER_000452-WINTER_000452 | |
| 3307 | 5/24/2010 | Kathryn A. Winter fax to David Helfrey re loan info | WINTER_000328-WINTER_000332 | |
| 3308 | 5/24/2010 | Kathryn A. Winter fax to David Helfrey with attachments | WINTER_000333-WINTER_000411 | |
| 3309 | 5/25/2010 | David Helfrey letter to victim-lenders - Kathryn A. Winter letter | WINTER_000453-WINTER_000454 | |
| 3310 | | (Reserved) | | |
| -3329 | | (Reserved) | | |
| **ERIC WITTENMYER** (3330-3339) | | | | |
| 3330 | 3/16/2010 | Wittenmyer-Sigillito e-mail re: wiring instructions | WITTENMYER_000003-WITTENMYER_000004 | |
| 3331 | 3/23/2010 | Receipt reflecting $100,000 loan to Distinctive Properties UK Limited by Eric Wittenmyer | WITTENMYER_000023-WITTENMYER_000023 | |
| 3332 | | (Reserved) | | |
| -3339 | | (Reserved) | | |
| **10.   STAJDUHAR HOME COMPUTER** (3340-3385) | | | | |

146

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | | | |
| 3340 | | 2001-2008 Tax Summary worksheets from Stajduhar Home Computer | STAJD_HC 000042-61-STAJD_ HC 000042-61 | |
| 3341 | | Bishop Sigillito Bio | STAJD_HC 000019-STAJD_HC 000019 | |
| 3342 | | Draft responses to Eric Brightwell | STAJD_HC 000035-STAJD_HC 000036 | |
| 3343 | 9/6/2003 | JMJG Property Consultants Limited Allocation of Payments spreadsheet re default, amounts overdue | STAJD_HC 000077-STAJD_HC 000077 | |
| 3344 | 2/2003 | Draft of Possible February 03 Fees | STAJD_HC 000027-STAJD_HC 000028 | |
| 3345 | 04/2003 | April Fees Draft: $380k in, $93k fees each, $45k to Smith and Smith owes $279k | STAJD_HC 000102-STAJD_HC 000102 | |
| 3346 | 04/2003 | Mark Gilbert Morse spreadsheet re $1.8, rollover fees, $196k due each of Sigillito, Kevin Cooper and Brown | STAJD_HC 000076-STAJD_HC 000076 | |
| 3347 | 4/9/2003 | Brown-Cooper e-mail cc Sigillito and Stajduhar re fee due from Smith and $141k in fees to be paid out of Paula Fielder and subsequent monies | STAJD_HC 000004-STAJD_HC 000005 | |
| 3348 | 05/2003 | Fee Disbursement Sheet for May-June 03 | STAJD_HC 000031-STAJD_HC 000031 | |
| 3349 | 5/29/2003 | Sigillito-Brown e-mail wants to know when fee schedule goes out, re nice to have positive cash flow and what to do with new monies (Noel Bosse trust) and Smith payoff next month; safety has to be equal to Smith or remove some lenders | STAJD_HC 000003-STAJD_HC 000003 | |
| 3350 | 6/17/2003 | Brown-Sigillito e-mail re James Dankenbring pulling away from us and may need to have a visit | STAJD_HC 000022-STAJD_HC 000022 | |
| 3351 | 6/18/2003 | US Loan Agreements Master List | STAJD_HC 000082-STAJD_HC 000087 | |
| 3352 | 07/2003 | Draft of Possible July Fees | STAJD_HC 000033-STAJD_HC 000034 | |
| 3353 | 7/1/2003 | Sigillito-Swinburne e-mail cc Brown and Stajduhar re no money will be sent across because using to pay all current | STAJD_HC 000020-STAJD_HC 000021 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
| | | indebtedness and still overdue fees and have to pay $250k to Noel Bosse | | |
| 3354 | 10/10/2003 | Rev. Youdell valuation of Sigillito Rare and Scholarly Collection 6500 bps must be added since 3/03 | STAJD_HC 000023-STAJD_HC 000023 | |
| 3355 | 10/31/2003 | List of Lenders by state | STAJD_HC 000106-STAJD_HC 000106 | |
| 3356 | 11/6/2003 | Brown-Sigillito e-mail re "Timetable to Meltdown", can't get through Christmas without cash, Smith needs to sell assets | STAJD_HC 000039-STAJD_HC 000041 | |
| 3357 | 2004 | New Money in for 2004 | STAJD_HC 000090-STAJD_HC 000090 | |
| 3358 | 1/20/2004 | Symtrexx Ltd. Payoff Sheet with default interest, $1.4m due | STAJD_HC 000078-STAJD_HC 000078 | |
| 3359 | 04/2004 | British Loan Program spreadsheet showing Smith owes $4.1 m in fees to Brown, Kevin Cooper and Sigillito | STAJD_HC 000065-STAJD_HC 000065 | |
| 3360 | 4/15/2004 | Brown-Cooper e-mail cc Sigillito and Stajduhar re 2 remaining defaulted borrowers (Mani and Derek) re jig is up in days unless masses of cash produced | STAJD_HC 000009-STAJD_HC 000010 | |
| 3361 | 5/14/2004 | Symtrexx Ltd. Payoff with default interest, $1.2m due | STAJD_HC 000079-STAJD_HC 000081 | |
| 3362 | 07/2004 | British Loan Program monthly requirements spreadsheet average about $500k per month | STAJD_HC 000063-STAJD_HC 000064 | |
| 3363 | 08/2004 | Back-End Fees Spreadsheet | STAJD_HC 000103-STAJD_HC 000104 | |
| 3364 | 9/15/2004 | PH Spreadsheet $20m in loans | STAJD_HC 000066-STAJD_HC 000066 | |
| 3365 | 12/31/2004 | Princess Hotels Mgmt. loans, fees owed and total owed by Brad-Green Development, LLC | STAJD_HC 000024-STAJD_HC 000024 | |
| 3366 | 12/31/2004 | PH spreadsheet $16m in loans and $6.3m in fees | STAJD_HC 000067-STAJD_HC 000067 | |
| 3367 | 2005 | Fees Spreadsheets for Sigillito, Brown, Retirement & Benefit Solutions, LLC | STAJD_HC 000091-STAJD_HC 000100 | |
| 3368 | 1/6/2005 | Brown-Swinburne e-mail cc Sigillito and Stajduhar re full blown crisis re William Phillips rollover IRA | STAJD_HC 000006-STAJD_HC | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|--|
| | | | 000008 | |
| 3369 | 6/21/2005 | Sigillito-Brown e-mail cc Stajduhar re allocation of Glen Wood Dickinson loan $2m | STAJD_HC 000012-STAJD_HC 000012 | |
| 3370 | 9/8/2005 | Brown-Sigillito e-mail re facing a cash crunch on monthly outgoings | STAJD_HC 000001-STAJD_HC 000002 | |
| 3371 | 9/16/2005 | Sigillito-Dick e-mail re referral of prospective lender who inherited money Robert Miller | STAJD_HC 000011-STAJD_HC 000011 | |
| 3372 | 12/31/2005 | Brad-Green Development, LLC loan balance of $32m as of 12-31-05 | STAJD_HC 000026-STAJD_HC 000026 | |
| 3373 | 12/31/2005 | Bradgreen spreadsheet $23m loans, $9.2m fees, total $32m | STAJD_HC 000069-STAJD_HC 000069 | |
| 3374 | 2006 | Linda W. Givens Loan Spreadsheet | STAJD_HC 000101-STAJD_HC 000101 | |
| 3375 | 9/22/2006 | British Loan Program Spreadsheet money in $317k, 0 available | STAJD_HC 000070-STAJD_HC 000070 | |
| 3376 | 12/15/2006 | Brown-Sigillito memo re terms of Metis loan | STAJD_HC 000017-STAJD_HC 000018 | |
| 3377 | 1/8/2007 | FDA for Phillip Rosemann $6m loan - $600k to Sigillito | STAJD_HC 000030-STAJD_HC 000030 | |
| 3378 | 4/30/2007 | Smith Financial State spreadsheet $36m loans, $12m fees, total $48m | STAJD_HC 000071-STAJD_HC 000071 | |
| 3379 | 4/30/2007 | Princess Hotels Mgmt. and Brad-Green Development, LLC debt balance $48m | STAJD_HC 000025-STAJD_HC 000025 | |
| 3380 | 8/4/2007 | Noel Bosse Notes Spreadsheet re $4.1m | STAJD_HC 000105-STAJD_HC 000105 | |
| 3381 | 7/24/2008 | Cash Flow Analysis spreadsheet $2m in, $2.3m out | STAJD_HC 000072-STAJD_HC 000072 | |
| 3382 | 8/19/2008 | Brown-Sigillito e-mail re Zeigler loan funds to be split for fees | STAJD_HC 000032-STAJD_HC 000032 | |
| 3383 | 8/30/2008 | Cash Flow Analysis $805k in, $1.3 out | STAJD_HC 000073-STAJD_HC 000073 | |
| 3384 | 3/17/2009 | Draft of Smith letter to Della Moon at EBT re early payoff of $1.7m loan for Phillip Rosemann's Vance Road Project | STAJD_HC 000013-STAJD_HC 000013 | |

| EX # | DATE | DESCRIPTION | BATES RANGE | |
|------|------|-------------|-------------|---|
|  |  | no later than 6-1-09 |  |  |
| 3385 |  | (Reserved) |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |